# EXHIBIT A

Exhibit A to Xiao Declaration

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #12SM0958
09/18/2012
8:36:48

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 01/2011   thru 02/2011   ) | $27,267.30 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #12SM0958 Charges | $27,267.30 |
| Interest Due from Late Payment of Previous Invoices | $3,618.97 |

*(Invoice #s 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 03SM1391; 04SM0233; 04SM0973;  )*

**Total of New Charges**
*(Invoice #12SM0958 Charges and Late Payment Interest)*                    **$30,886.27**

---

**PLEASE NOTE:**  Our records indicate a total balance (including the amount noted above) of **$984,657.20** is now due on this project. (Please refer to the Statement of Account for more detailed information.

---

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-1189 for bank information.

If paying by credit card, please complete the form below and fax to (916) 322-0274 or call (916) 324-3150 for assistance.

Company Name:

Name on Credit Card:

Type of Card:     __American Express   __Discover   __Mastercard   __Visa

Card Number:     _____ _____ _____ _____     Expiration Date (Mo/Yr)    ____ / _____

Total Being Paid:    $

Signature:                                              Telephone No.    (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.
Email: _____ By providing your email address, you agree to receive the credit card receipt by email.

Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

---

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.
CID #                                              Approved              Not Approved

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #12SM0958
09/18/2012
8:36:48

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 01/2011   thru 02/2011   ) | $27,267.30 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #12SM0958 Charges | $27,267.30 |
| Interest Due from Late Payment of Previous Invoices | $3,618.97 |

*(Invoice #s 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 03SM1391; 04SM0233; 04SM0973;  )*

**Total of New Charges**
*(Invoice #12SM0958 Charges and Late Payment Interest)*                                    **$30,886.27**

| | |
|---|---|
| **PLEASE NOTE:** | Our records indicate a total balance (including the amount noted above) of **$984,657.20** is now due on this project. (Please refer to the Statement of Account for more detailed information. |

Agreement Numbers (if applicable):

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

Page 1 of 3

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

12SM0958
09/18/2012
08:36:48

**Project Name:**    **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**     **100164   - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (9/13/2011) | | $1,039,087.48 |
| Current Charges (01/2011 thru 02/2011): | $27,267.30 | |
| Advance Applied: | $0.00 | |
| Invoice #12SM0958     Subtotal | | $27,267.30 |
| Late Payment Interest | | $3,618.97 |
| Payments Received | | $0.00 |
| Account Adjustments: | | ($85,295.38) |
| **Total due to DTSC:** | | **$984,678.37** |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 9/13/2011 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 9/18/2012 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $2,019.62 | $0.00 | $6.49 | $0.00 | $0.00 | $2,026.11 |
| 04SM0233 | 8/19/2004 | $36.84 | $0.00 | $0.08 | $0.00 | $0.00 | $36.92 |
| 04SM0973 | 11/2/2004 | $11,820.65 | $0.00 | $38.24 | $0.00 | $0.00 | $11,858.89 |
| 04SM1655 | 1/25/2005 | $3,186.17 | $0.00 | $10.34 | $0.00 | $0.00 | $3,196.51 |
| 04SM2576 | 4/27/2005 | $8,241.31 | $0.00 | $26.87 | $0.00 | $0.00 | $8,268.18 |
| 05SM0033 | 8/17/2005 | $6,661.08 | $0.00 | $21.87 | $0.00 | $0.00 | $6,682.95 |
| 09SM2744 | 3/26/2010 | $739,416.40 | $0.00 | $2,818.11 | $0.00 | $0.00 | $742,234.51 |
| 09SM2784 | 4/29/2010 | $43,352.15 | $0.00 | $165.31 | $0.00 | $0.00 | $43,517.46 |
| 10SM0395 | 9/9/2010 | $72,967.66 | $0.00 | $278.80 | $0.00 | $0.00 | $73,246.46 |
| 10SM1166 | 11/4/2010 | $35,783.60 | $0.00 | $136.84 | $0.00 | $0.00 | $35,920.44 |
| 10SM2482 | 3/22/2011 | $30,285.45 | $0.00 | $116.02 | $0.00 | $0.00 | $30,401.47 |
| 10SM2495 | 5/2/2011 | $39,040.25 | $0.00 | $0.00 | $0.00 | ($39,019.08) | $21.17 |
| 11SM0405 | 9/13/2011 | $46,276.30 | $0.00 | $0.00 | $0.00 | ($46,276.30) | $0.00 |
| 12SM0958 | 9/18/2012 | $0.00 | $27,267.30 | $0.00 | $0.00 | $0.00 | $27,267.30 |
| | | $1,039,087.48 | $27,267.30 | $3,618.97 | $0.00 | ($85,295.38) | $984,678.37 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

| | |
|---|---:|
| Advance Balance Forward from 09/13/2011 | $0.00 |
| Advance Credits Applied to Current Period Charges | $0.00 |
| **Remaining Advance Payment/Credit Balance** | $0.00 |

## PAYMENTS (Since Last Statement)

### No Activity Since Last Statement

## ACCOUNT ADJUSTMENTS

| | | |
|---|---|---:|
| 9/17/2012 | Invoice cancellation (10SM2495) | ($39,019.08) |
| 9/17/2012 | Invoice cancellation (11SM0405) | ($46,276.30) |
| | **\*\*Total Account Adjustments** | **($85,295.38)** |

Exhibit A to Xiao Declaration

Case 2:14-cv-00595-WBS-JDP   Document 158-1   Filed 05/05/17   Page 5 of 147

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC) | | | | | | 12SM0958 |
| P.O. Box 806 | | | | | | 09/18/2012 |
| Sacramento, CA  95812-0806 | | | | | | 08:36:48 |

**Project Name:    WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:      100164  - SM**

## CALCULATION OF AB 1651 INTEREST CHARGES

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 9/14/2011 thru 9/30/2011 | $1,689.82 | | 0.480% / 365 | | 17 | | $0.38 |
| 03SM1391 | 10/1/2011 thru 12/31/2011 | $1,689.82 | | 0.377% / 365 | | 92 | | $1.60 |
| 03SM1391 | 1/1/2012 thru 3/31/2012 | $1,689.82 | | 0.378% / 365 | | 91 | | $1.59 |
| 03SM1391 | 4/1/2012 thru 6/30/2012 | $1,689.82 | | 0.374% / 365 | | 91 | | $1.58 |
| 03SM1391 | 7/1/2012 thru 9/18/2012 | $1,689.82 | | 0.361% / 365 | | 80 | | $1.34 |
| | **Subtotal for 03SM1391 | | | | | | | **$6.49** |
| 04SM0233 | 9/14/2011 thru 9/30/2011 | $20.41 | | 0.480% / 365 | | 17 | | $0.00 |
| 04SM0233 | 10/1/2011 thru 12/31/2011 | $20.41 | | 0.377% / 365 | | 92 | | $0.02 |
| 04SM0233 | 1/1/2012 thru 3/31/2012 | $20.41 | | 0.378% / 365 | | 91 | | $0.02 |
| 04SM0233 | 4/1/2012 thru 6/30/2012 | $20.41 | | 0.374% / 365 | | 91 | | $0.02 |
| 04SM0233 | 7/1/2012 thru 9/18/2012 | $20.41 | | 0.361% / 365 | | 80 | | $0.02 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.08** |
| 04SM0973 | 9/14/2011 thru 9/30/2011 | $9,958.98 | | 0.480% / 365 | | 17 | | $2.23 |
| 04SM0973 | 10/1/2011 thru 12/31/2011 | $9,958.98 | | 0.377% / 365 | | 92 | | $9.45 |
| 04SM0973 | 1/1/2012 thru 3/31/2012 | $9,958.98 | | 0.378% / 365 | | 91 | | $9.39 |
| 04SM0973 | 4/1/2012 thru 6/30/2012 | $9,958.98 | | 0.374% / 365 | | 91 | | $9.29 |
| 04SM0973 | 7/1/2012 thru 9/18/2012 | $9,958.98 | | 0.361% / 365 | | 80 | | $7.88 |
| | **Subtotal for 04SM0973 | | | | | | | **$38.24** |
| 04SM1655 | 9/14/2011 thru 9/30/2011 | $2,693.57 | | 0.480% / 365 | | 17 | | $0.60 |
| 04SM1655 | 10/1/2011 thru 12/31/2011 | $2,693.57 | | 0.377% / 365 | | 92 | | $2.56 |
| 04SM1655 | 1/1/2012 thru 3/31/2012 | $2,693.57 | | 0.378% / 365 | | 91 | | $2.54 |
| 04SM1655 | 4/1/2012 thru 6/30/2012 | $2,693.57 | | 0.374% / 365 | | 91 | | $2.51 |
| 04SM1655 | 7/1/2012 thru 9/18/2012 | $2,693.57 | | 0.361% / 365 | | 80 | | $2.13 |
| | **Subtotal for 04SM1655 | | | | | | | **$10.34** |
| 04SM2576 | 9/14/2011 thru 9/30/2011 | $6,998.59 | | 0.480% / 365 | | 17 | | $1.56 |
| 04SM2576 | 10/1/2011 thru 12/31/2011 | $6,998.59 | | 0.377% / 365 | | 92 | | $6.64 |
| 04SM2576 | 1/1/2012 thru 3/31/2012 | $6,998.59 | | 0.378% / 365 | | 91 | | $6.60 |
| 04SM2576 | 4/1/2012 thru 6/30/2012 | $6,998.59 | | 0.374% / 365 | | 91 | | $6.53 |
| 04SM2576 | 7/1/2012 thru 9/18/2012 | $6,998.59 | | 0.361% / 365 | | 80 | | $5.54 |
| | **Subtotal for 04SM2576 | | | | | | | **$26.87** |
| 05SM0033 | 9/14/2011 thru 9/30/2011 | $5,694.89 | | 0.480% / 365 | | 17 | | $1.27 |
| 05SM0033 | 10/1/2011 thru 12/31/2011 | $5,694.89 | | 0.377% / 365 | | 92 | | $5.41 |
| 05SM0033 | 1/1/2012 thru 3/31/2012 | $5,694.89 | | 0.378% / 365 | | 91 | | $5.37 |
| 05SM0033 | 4/1/2012 thru 6/30/2012 | $5,694.89 | | 0.374% / 365 | | 91 | | $5.31 |
| 05SM0033 | 7/1/2012 thru 9/18/2012 | $5,694.89 | | 0.361% / 365 | | 80 | | $4.51 |
| | **Subtotal for 05SM0033 | | | | | | | **$21.87** |
| 09SM2744 | 9/14/2011 thru 9/30/2011 | $733,905.42 | | 0.480% / 365 | | 17 | | $164.07 |
| 09SM2744 | 10/1/2011 thru 12/31/2011 | $733,905.42 | | 0.377% / 365 | | 92 | | $697.39 |
| 09SM2744 | 1/1/2012 thru 3/31/2012 | $733,905.42 | | 0.378% / 365 | | 91 | | $691.64 |
| 09SM2744 | 4/1/2012 thru 6/30/2012 | $733,905.42 | | 0.374% / 365 | | 91 | | $684.32 |
| 09SM2744 | 7/1/2012 thru 9/18/2012 | $733,905.42 | | 0.361% / 365 | | 80 | | $580.69 |
| | **Subtotal for 09SM2744 | | | | | | | **$2,818.11** |
| 09SM2784 | 9/14/2011 thru 9/30/2011 | $43,051.22 | | 0.480% / 365 | | 17 | | $9.62 |
| 09SM2784 | 10/1/2011 thru 12/31/2011 | $43,051.22 | | 0.377% / 365 | | 92 | | $40.92 |
| 09SM2784 | 1/1/2012 thru 3/31/2012 | $43,051.22 | | 0.378% / 365 | | 91 | | $40.57 |

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

12SM0958  
09/18/2012  
08:36:48

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**  
**Project Code:**    **100164  - SM**

| | | | | | |
|---|---|---|---|---|---|
| 09SM2784 | 4/1/2012 thru 6/30/2012 | $43,051.22 | 0.374% / 365 | 91 | $40.14 |
| 09SM2784 | 7/1/2012 thru 9/18/2012 | $43,051.22 | 0.361% / 365 | 80 | $34.06 |
| | **Subtotal for 09SM2784 | | | | **$165.31** |
| 10SM0395 | 9/14/2011 thru 9/30/2011 | $72,607.04 | 0.480% / 365 | 17 | $16.23 |
| 10SM0395 | 10/1/2011 thru 12/31/2011 | $72,607.04 | 0.377% / 365 | 92 | $68.99 |
| 10SM0395 | 1/1/2012 thru 3/31/2012 | $72,607.04 | 0.378% / 365 | 91 | $68.43 |
| 10SM0395 | 4/1/2012 thru 6/30/2012 | $72,607.04 | 0.374% / 365 | 91 | $67.70 |
| 10SM0395 | 7/1/2012 thru 9/18/2012 | $72,607.04 | 0.361% / 365 | 80 | $57.45 |
| | **Subtotal for 10SM0395 | | | | **$278.80** |
| 10SM1166 | 9/14/2011 thru 9/30/2011 | $35,635.26 | 0.480% / 365 | 17 | $7.97 |
| 10SM1166 | 10/1/2011 thru 12/31/2011 | $35,635.26 | 0.377% / 365 | 92 | $33.86 |
| 10SM1166 | 1/1/2012 thru 3/31/2012 | $35,635.26 | 0.378% / 365 | 91 | $33.58 |
| 10SM1166 | 4/1/2012 thru 6/30/2012 | $35,635.26 | 0.374% / 365 | 91 | $33.23 |
| 10SM1166 | 7/1/2012 thru 9/18/2012 | $35,635.26 | 0.361% / 365 | 80 | $28.20 |
| | **Subtotal for 10SM1166 | | | | **$136.84** |
| 10SM2482 | 9/14/2011 thru 9/30/2011 | $30,213.99 | 0.480% / 365 | 17 | $6.75 |
| 10SM2482 | 10/1/2011 thru 12/31/2011 | $30,213.99 | 0.377% / 365 | 92 | $28.72 |
| 10SM2482 | 1/1/2012 thru 3/31/2012 | $30,213.99 | 0.378% / 365 | 91 | $28.47 |
| 10SM2482 | 4/1/2012 thru 6/30/2012 | $30,213.99 | 0.374% / 365 | 91 | $28.17 |
| 10SM2482 | 7/1/2012 thru 9/18/2012 | $30,213.99 | 0.361% / 365 | 80 | $23.91 |
| | **Subtotal for 10SM2482 | | | | **$116.02** |

**Total Interest Charges of this type for Project    $3,618.97

**Total New Interest Charges for Project :    $3,618.97

Exhibit A to Xiao Declaration

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

12SM0958  
09/18/2012  
08:36:48

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**  
**Project Number:**  **100164  - SM**  

Reporting Period: 01/2011 thru 02/2011

---

### Direct Labor - 2010/2011

#### PCA - 11045  - ENFORCEMENT ACTIONS/AGREEMENTS (STATE)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HUME RB | Supvng Hazardous Substnc Engr I | | 01/2011 | 4.75 | 330.44 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 02/2011 | 4.75 | 330.44 |
| | **Subtotal for PCA - 11045** | | | **9.50** | **$660.88** |

#### PCA - 17045  - ENFORCEMENT ACTIONS (STATE ORPHAN/NPL)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HUME RB | Supvng Hazardous Substnc Engr I | | 02/2011 | 0.75 | 52.17 |
| | **Subtotal for PCA - 17045** | | | **0.75** | **$52.17** |

#### PCA - 17060  - REMOVAL ACTIONS (STATE ORPHAN/NPL)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 01/2011 | 4.00 | 281.72 |
| HANSON M | Staff Counsel III-Spec | | 01/2011 | 2.00 | 131.46 |
| HANSON M | Staff Counsel III-Spec | | 02/2011 | 3.25 | 213.63 |
| | **Subtotal for PCA - 17060** | | | **9.25** | **$626.81** |

#### PCA - 17075  - REMEDIAL ACTIONS (STATE ORPHAN/NPL)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| ALFARO ER | Assoc Govtl Prog Analyst | | 01/2011 | 1.00 | 43.57 |
| MACNICHOLL P | Hazardous Substnc Engr | | 01/2011 | 13.00 | 794.04 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 02/2011 | 1.50 | 65.40 |
| MACNICHOLL P | Hazardous Substnc Engr | | 02/2011 | 28.00 | 1,710.23 |
| | **Subtotal for PCA - 17075** | | | **43.50** | **$2,613.24** |
| | **** Direct Labor - 2010/2011 Totals** | | | **63.00** | **$3,953.10** |

### Indirect Labor - 2010/2011

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2010 | Jan - Jun | TSCA 0557 | 1.8913 | $3,953.10 | 7,476.50 |
| | | **** Indirect Labor - 2010/2011 Totals** | | **$3,953.10** | **$7,476.50** |

### Contract Charges - 2010/2011

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 4534466 | 02/2011 | 15,597.20 |
| | | **** Contract Charges - 2010/2011 Totals** | | | **$15,597.20** |

### Other Charges - 2010/2011

| | Fund | Amount |
|---|------|--------|
| | 0018 | 240.50 |
| | **** Other Charges - 2010/2011 Totals** | **$240.50** |
| | **** Total - 2010/2011 Charges** | **$27,267.30** |
| **** Total Project 100164 | **Charges** | **$27,267.30** |

Exhibit A to Xiao Declaration

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #12SM0959
09/18/2012
9:17:43

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 03/2011   thru 06/2012   ) | $1,151,575.50 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #12SM0959 Charges | $1,151,575.50 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

**Total of New Charges**
*(Invoice #12SM0959 Charges and Late Payment Interest)*                           **$1,151,575.50**

---

**PLEASE NOTE:**   Our records indicate a total balance (including the amount noted above) of **$2,136,232.70** is now due on this project. (Please refer to the Statement of Account for more detailed information.

---

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-1189 for bank information.

If paying by credit card, please complete the form below and fax to (916) 322-0274 or call (916) 324-3150 for assistance.

Company Name: _____

Name on Credit Card:   _____

Type of Card:      __American Express  __Discover  __Mastercard  __Visa

Card Number:      _____ _____ _____ _____     Expiration Date (Mo/Yr)     ____ / _____

Total Being Paid:    $ _____

Signature:      _____     Telephone No.    (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.
Email: _____ By providing your email address, you agree to receive the credit card receipt by email.

Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.   _____
CID #                                                    Approved                          Not Approved

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #12SM0959
09/18/2012
9:17:43

Project Name:  **WICKES FOREST INDUSTRIES, SOLANO**
Project Code:  **100164  - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 03/2011   thru 06/2012   ) | $1,151,575.50 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #12SM0959 Charges | $1,151,575.50 |
| | |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

**Total of New Charges**
*(Invoice #12SM0959 Charges and Late Payment Interest)*          **$1,151,575.50**

| PLEASE NOTE: | Our records indicate a total balance (including the amount noted above) of **$2,136,232.70** is now due on this project. (Please refer to the Statement of Account for more detailed information. |
|---|---|

Agreement Numbers (if applicable):

Exhibit A to Xiao Declaration
**RP Copy**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

12SM0959  
09/18/2012  
09:17:43

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**  
**Project Code:**   **100164   - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (9/18/2012) | | $984,657.20 |
| Current Charges (03/2011 thru 06/2012): | $1,151,575.50 | |
| Advance Applied: | $0.00 | |
| Invoice #12SM0959       Subtotal | | $1,151,575.50 |
| Late Payment Interest | | $0.00 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,136,232.70 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 9/18/2012 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 9/18/2012 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $2,026.11 | $0.00 | $0.00 | $0.00 | $0.00 | $2,026.11 |
| 04SM0233 | 8/19/2004 | $36.92 | $0.00 | $0.00 | $0.00 | $0.00 | $36.92 |
| 04SM0973 | 11/2/2004 | $11,858.89 | $0.00 | $0.00 | $0.00 | $0.00 | $11,858.89 |
| 04SM1655 | 1/25/2005 | $3,196.51 | $0.00 | $0.00 | $0.00 | $0.00 | $3,196.51 |
| 04SM2576 | 4/27/2005 | $8,268.18 | $0.00 | $0.00 | $0.00 | $0.00 | $8,268.18 |
| 05SM0033 | 8/17/2005 | $6,682.95 | $0.00 | $0.00 | $0.00 | $0.00 | $6,682.95 |
| 09SM2744 | 3/26/2010 | $742,234.51 | $0.00 | $0.00 | $0.00 | $0.00 | $742,234.51 |
| 09SM2784 | 4/29/2010 | $43,517.46 | $0.00 | $0.00 | $0.00 | $0.00 | $43,517.46 |
| 10SM0395 | 9/9/2010 | $73,246.46 | $0.00 | $0.00 | $0.00 | $0.00 | $73,246.46 |
| 10SM1166 | 11/4/2010 | $35,920.44 | $0.00 | $0.00 | $0.00 | $0.00 | $35,920.44 |
| 10SM2482 | 3/22/2011 | $30,401.47 | $0.00 | $0.00 | $0.00 | $0.00 | $30,401.47 |
| 12SM0958 | 9/18/2012 | $27,267.30 | $0.00 | $0.00 | $0.00 | $0.00 | $27,267.30 |
| 12SM0959 | 9/18/2012 | $0.00 | $1,151,575.50 | $0.00 | $0.00 | $0.00 | $1,151,575.50 |
| | | $984,657.20 | $1,151,575.50 | $0.00 | $0.00 | $0.00 | $2,136,232.70 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 09/18/2012 — $0.00

Advance Credits Applied to Current Period Charges — $0.00

**Remaining Advance Payment/Credit Balance** — $0.00

### PAYMENTS (Since Last Statement)
  **No Activity Since Last Statement**

### ACCOUNT ADJUSTMENTS
  **No Activity Since Last Statement**

Exhibit A to Xiao Declaration

RESPONSIBLE PARTY(RP) LISTING

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

12SM0959
09/18/2012
09:17:43

**Project Name:**    **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**    **100164  - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
   216 F ST # 108
   DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
   PO BOX 177
   NEWCASTLE, CA  95658-0177

**CONTINENTAL RAIL**
   3218 NACOGDOCHES RD # 8
   SAN ANTONIO, TX  78217-3321

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                      12SM0959
P.O. Box 806                                                       09/18/2012
Sacramento, CA  95812-0806                                         09:17:43

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:**  **100164  - SM**                Reporting Period: 03/2011 thru 06/2012

---

**Direct Labor - 2010/2011**

*PCA - 11045  - ENFORCEMENT ACTIONS/AGREEMENTS (STATE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HUME RB | Supvng Hazardous Substnc Engr I | | 03/2011 | 5.00 | 332.00 |
| | **Subtotal for PCA - 11045** | | | **5.00** | **$332.00** |

*PCA - 11060  - REMOVAL ACTIONS (STATE FUNDED)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HUME RB | Supvng Hazardous Substnc Engr I | | 05/2011 | 2.50 | 166.00 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 06/2011 | 3.50 | 232.40 |
| | **Subtotal for PCA - 11060** | | | **6.00** | **$398.40** |

*PCA - 17060  - REMOVAL ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 03/2011 | 3.00 | 201.68 |
| HANSON M | Staff Counsel III-Spec | | 03/2011 | 9.25 | 580.36 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 04/2011 | 8.00 | 531.22 |
| TSE TK | Hazardous Substnc Engr | | 04/2011 | 2.00 | 125.05 |
| HANSON M | Staff Counsel III-Spec | | 04/2011 | 7.75 | 559.93 |
| TSE TK | Hazardous Substnc Engr | | 05/2011 | 1.00 | 59.70 |
| HANSON M | Staff Counsel III-Spec | | 05/2011 | 6.25 | 431.03 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 06/2011 | 9.00 | 663.32 |
| HANSON M | Staff Counsel III-Spec | | 06/2011 | 1.50 | 104.47 |
| | **Subtotal for PCA - 17060** | | | **47.75** | **$3,256.76** |

*PCA - 17075  - REMEDIAL ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| ROSS S | Hazardous Substnc Engr | | 03/2011 | 2.00 | 113.66 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 03/2011 | 12.00 | 499.23 |
| MACNICHOLL P | Hazardous Substnc Engr | | 03/2011 | 37.50 | 2,186.36 |
| BARRAGAN M | Office Techn-Typing | | 03/2011 | 3.00 | 87.35 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 04/2011 | 2.00 | 87.17 |
| MACNICHOLL P | Hazardous Substnc Engr | | 04/2011 | 31.50 | 2,105.51 |
| BARRAGAN M | Office Techn-Typing | | 04/2011 | 1.00 | 30.51 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 05/2011 | 19.50 | 811.23 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2011 | 36.50 | 2,328.85 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 06/2011 | 8.00 | 332.81 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2011 | 83.00 | 5,295.64 |
| BARRAGAN M | Office Techn-Typing | | 06/2011 | 0.75 | 21.85 |
| | **Subtotal for PCA - 17075** | | | **236.75** | **$13,900.17** |

*PCA - 17090  - O&M (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 05/2011 | 1.00 | 73.71 |
| | **Subtotal for PCA - 17090** | | | **1.00** | **$73.71** |
| | **** Direct Labor - 2010/2011 Totals** | | | **296.50** | **$17,961.04** |

**Indirect Labor - 2010/2011**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2010 | Jan - Jun | TSCA 0557 | 1.8913 | 17,961.04 | 33,969.71 |

Exhibit 1 to Xiao Declaration

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                    12SM0959
P.O. Box 806                                                    09/18/2012
Sacramento, CA  95812-0806                                      09:17:43

**Project Name:**    **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:**  **100164  - SM**              Reporting Period: 03/2011 thru 06/2012

---

|  |  | ** Indirect Labor - 2010/2011 Totals | | $17,961.04 | | $33,969.71 |

**Contract Charges - 2010/2011**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 4641672 | 05/2011 | 5,418.73 |
| | | ** Contract Charges - 2010/2011 Totals | | | **$5,418.73** |

**Other Charges - 2010/2011**

| | Fund | Amount |
|---|------|--------|
| | 0018 | 608.20 |
| ** Other Charges - 2010/2011 Totals | | **$608.20** |
| ** Total - 2010/2011 Charges | | **$57,957.68** |

Exhibit A to Xiao Declaration

| DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC) | 12SM0959 |
|---|---|
| P.O. Box 806 | 09/18/2012 |
| Sacramento, CA  95812-0806 | 09:17:43 |

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:** **100164  - SM**          Reporting Period: 03/2011 thru 06/2012

---

**Direct Labor - 2011/2012**

### PCA - 11045  - ENFORCEMENT ACTIONS/AGREEMENTS (STATE)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| HUME RB | Supvng Hazardous Substnc Engr I | | 11/2011 | 1.00 | 69.68 |
| KOYASAKO SK | Asst Chief Counsel | | 02/2012 | 1.00 | 89.09 |
| | **Subtotal for PCA - 11045** | | | **2.00** | **$158.77** |

### PCA - 11060  - REMOVAL ACTIONS (STATE)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| HUME RB | Supvng Hazardous Substnc Engr I | | 07/2011 | 8.50 | 567.08 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 08/2011 | 2.75 | 183.47 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 09/2011 | 9.00 | 600.42 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 10/2011 | 17.25 | 1,205.64 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 11/2011 | 4.50 | 313.54 |
| | **Subtotal for PCA - 11060** | | | **42.00** | **$2,870.15** |

### PCA - 11095  - CASE DEVELP & COST RECOVERY (STATE)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| ROSS S | Hazardous Substnc Engr | | 07/2011 | 7.00 | 438.36 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 03/2012 | 2.00 | 148.68 |
| KOYASAKO SK | Asst Chief Counsel | | 05/2012 | 0.75 | 64.64 |
| | **Subtotal for PCA - 11095** | | | **9.75** | **$651.68** |

### PCA - 11115  - PUBLIC PARTICIPATION (STATE)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| MAJHAIL R | Public Participation Spec | | 01/2012 | 6.10 | 266.41 |
| MAJHAIL R | Public Participation Spec | | 02/2012 | 0.10 | 4.57 |
| MAJHAIL R | Public Participation Spec | | 03/2012 | 0.30 | 13.11 |
| MAJHAIL R | Public Participation Spec | | 05/2012 | 0.80 | 34.93 |
| | **Subtotal for PCA - 11115** | | | **7.30** | **$319.02** |

### PCA - 17045  - ENFORCEMENT ACTIONS (ORPHAN/NPL)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| KOYASAKO SK | Asst Chief Counsel | | 03/2012 | 1.00 | 82.43 |
| | **Subtotal for PCA - 17045** | | | **1.00** | **$82.43** |

### PCA - 17060  - REMOVAL ACTIONS (ORPHAN/NPL)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| HANSON M | Staff Counsel III-Spec | | 07/2011 | 8.70 | 609.40 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 08/2011 | 4.00 | 296.19 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 09/2011 | 19.00 | 1,406.92 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 10/2011 | 142.00 | 11,015.57 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 11/2011 | 42.00 | 3,109.96 |
| HANSON M | Staff Counsel III-Spec | | 11/2011 | 0.25 | 17.49 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 12/2011 | 13.00 | 966.39 |
| HANSON M | Staff Counsel III-Spec | | 12/2011 | 0.50 | 35.08 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 01/2012 | 8.00 | 594.72 |
| HANSON M | Staff Counsel III-Spec | | 01/2012 | 10.25 | 715.16 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 02/2012 | 10.00 | 778.77 |
| HANSON M | Staff Counsel III-Spec | | 02/2012 | 13.75 | 937.25 |
| GLIKMAN A | Staff Counsel III-Spec | | 02/2012 | 6.00 | 359.42 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

12SM0959  
09/18/2012  
09:17:43

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**  
**Project Number:**  **100164  - SM**  
Reporting Period: 03/2011 thru 06/2012

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 03/2012 | 2.00 | 148.68 |
| HANSON M | Staff Counsel III-Spec | | 03/2012 | 17.50 | 1,227.59 |
| CONNOR J | Staff Counsel | | 03/2012 | 3.00 | 153.94 |
| GLIKMAN A | Staff Counsel III-Spec | 03/2012 | 02/2012 | 0.00 | (24.57) |
| GLIKMAN A | Staff Counsel III-Spec | | 03/2012 | 10.00 | 679.71 |
| HANSON M | Staff Counsel III-Spec | | 04/2012 | 5.75 | 441.53 |
| CONNOR J | Staff Counsel | | 04/2012 | 0.75 | 44.03 |
| HANSON M | Staff Counsel III-Spec | | 05/2012 | 9.25 | 677.81 |
| HANSON M | Staff Counsel III-Spec | | 06/2012 | 2.25 | 164.93 |
| | **Subtotal for PCA - 17060** | | | **326.95** | **$24,355.97** |

*PCA - 17070  - REMEDIAL DESIGN (ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 08/2011 | 6.00 | 444.29 |
| | **Subtotal for PCA - 17070** | | | **6.00** | **$444.29** |

*PCA - 17075  - REMEDIAL ACTIONS (ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| ALFARO ER | Assoc Govtl Prog Analyst | | 07/2011 | 1.00 | 41.79 |
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2011 | 54.00 | 3,461.22 |
| BARRAGAN M | Office Techn-Typing | | 07/2011 | 0.50 | 14.60 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 08/2011 | 28.50 | 1,190.96 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2011 | 25.50 | 1,634.43 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 09/2011 | 13.00 | 543.26 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2011 | 54.50 | 3,493.25 |
| MITCHELL V | Staff Toxicologist-Spec | | 09/2011 | 7.00 | 369.82 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 10/2011 | 3.00 | 229.18 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 10/2011 | 23.75 | 1,039.74 |
| BEUTLER K | Sr Industrial Hygienist | | 10/2011 | 6.00 | 298.74 |
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2011 | 34.50 | 2,316.63 |
| BAILEY J | Assoc Industrial Hygienist | | 10/2011 | 7.50 | 344.02 |
| LEWIS JR M | Hazardous Substnc Engr | | 10/2011 | 38.00 | 1,942.21 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 11/2011 | 6.00 | 261.34 |
| MACNICHOLL P | Hazardous Substnc Engr | | 11/2011 | 78.00 | 4,999.55 |
| BARRAGAN M | Office Techn-Typing | | 11/2011 | 0.25 | 7.56 |
| LEWIS JR M | Hazardous Substnc Engr | | 11/2011 | 8.00 | 390.31 |
| MACNICHOLL P | Hazardous Substnc Engr | 12/2011 | 06/2011 | 0.00 | 0.04 |
| MACNICHOLL P | Hazardous Substnc Engr | | 12/2011 | 9.75 | 627.60 |
| MACNICHOLL P | Hazardous Substnc Engr | | 01/2012 | 54.50 | 3,508.09 |
| BARRAGAN M | Office Techn-Typing | | 01/2012 | 1.25 | 38.21 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 02/2012 | 13.50 | 619.23 |
| MACNICHOLL P | Hazardous Substnc Engr | | 02/2012 | 50.25 | 3,388.54 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 03/2012 | 1.50 | 65.68 |
| MACNICHOLL P | Hazardous Substnc Engr | 03/2012 | 09/2011 | 0.00 | 0.02 |
| MACNICHOLL P | Hazardous Substnc Engr | | 03/2012 | 16.25 | 1,046.00 |
| DIBIASIO K | Staff Toxicologist-Spec | | 04/2012 | 34.00 | 2,228.14 |
| MACNICHOLL P | Hazardous Substnc Engr | | 04/2012 | 29.75 | 2,092.42 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2012 | 24.00 | 1,611.28 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2012 | 17.75 | 1,191.67 |
| | **Subtotal for PCA - 17075** | | | **641.50** | **$38,995.53** |
| | **\*\* Direct Labor - 2011/2012 Totals** | | | **1,036.50** | **$67,877.84** |

Exhibit A to Xiao Declaration

| DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC) | 12SM0959 |
|---|---|
| P.O. Box 806 | 09/18/2012 |
| Sacramento, CA  95812-0806 | 09:17:43 |

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:** **100164  - SM**                    Reporting Period: 03/2011 thru 06/2012

**Indirect Labor - 2011/2012**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2010 | Jan - Jun | TSCA 0557 | 1.8913 | $0.04 | 0.08 |
| 2011 | Jul - Dec | TSCA 0557 | 1.7618 | $44,485.71 | 78,374.94 |
| 2011 | Jan - Jun | TSCA 0557 | 1.6800 | $23,392.09 | 39,298.71 |
| | | ** Indirect Labor - 2011/2012 Totals | | **$67,877.84** | **$117,673.73** |

**Contract Charges - 2011/2012**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|---|---|---|---|---|---|
| 0018 | C07T3406 | URS CORPORATION | 4735933 | 07/2011 | 14,382.10 |
| 0018 | C10T1069 | ARCADIS | 0386447 | 07/2011 | 12,731.18 |
| 0018 | C07T3406 | URS CORPORATION | 4783759 | 09/2011 | 13,156.55 |
| 0018 | C10T1069 | ARCADIS | 0408631 | 11/2011 | 1,124.00 |
| 0018 | C10T1069 | ARCADIS | 0408633 | 11/2011 | 2,588.50 |
| 0018 | C10T1069 | ARCADIS | 0408731 | 11/2011 | 29,491.13 |
| 0018 | C10T1069 | ARCADIS | 0408736 | 11/2011 | 4,334.55 |
| 0018 | C10T1069 | ARCADIS | 0410823 | 11/2011 | 6,029.40 |
| 0018 | C10T1069 | ARCADIS | 0410919 | 11/2011 | 31,376.34 |
| 0018 | C10T1069 | ARCADIS | 0410920 | 11/2011 | 4,512.83 |
| 0018 | C07T3406 | URS CORPORATION | 4869846 | 12/2011 | 4,820.92 |
| 0018 | C10T1069 | ARCADIS | 0416659 | 01/2012 | 40,217.46 |
| 0018 | C07T3406 | URS CORPORATION | 4943776 | 02/2012 | 15,560.74 |
| 0018 | C10T1069 | ARCADIS | 0425388 | 02/2012 | 33,705.05 |
| 0018 | C10T1069 | ARCADIS | 0425392 | 02/2012 | 26,077.49 |
| 0018 | C10T1069 | ARCADIS | 0425392 | 02/2012 | 157,812.07 |
| 0018 | C10T1069 | ARCADIS | 0425392 | 02/2012 | 33,557.61 |
| 0018 | C10T1069 | ARCADIS | 0428673 | 03/2012 | 80,299.07 |
| 0018 | C10T1069 | ARCADIS | 0425404 | 03/2012 | 121,551.51 |
| 0018 | C10T1069 | ARCADIS | 0428664 | 03/2012 | 225,024.54 |
| 0018 | C10T1069 | ARCADIS | 0432992 | 03/2012 | 28,619.74 |
| 0018 | C10T1069 | ARCADIS | 0448355 | 06/2012 | 19,364.00 |
| | | ** Contract Charges - 2011/2012 Totals | | | **$906,336.78** |

**Travel Charges - 2011/2012**

| | Fund | Amount |
|---|---|---|
| | 0557 | 91.02 |
| ** Travel Charges - 2011/2012 Totals | | **$91.02** |

**Other Charges - 2011/2012**

| | Fund | Amount |
|---|---|---|
| | 0018 | 1,620.04 |
| | 0557 | 18.41 |
| ** Other Charges - 2011/2012 Totals | | **$1,638.45** |

| ** Total - 2011/2012 Charges | **$1,093,617.82** |
|---|---|
| ** Total Project 100164    Charges | **$1,151,575.50** |

Exhibit A to Xiao Declaration

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #12SM1246
10/31/2012
10:15:54

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 07/2012   thru 09/2012   ) | $50,212.19 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #12SM1246 Charges | $50,212.19 |
| Interest Due from Late Payment of Previous Invoices | $391.22 |

*(Invoice #s 03SM1391; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744;*
*09SM2784; 10SM0395; 10SM1166; 10SM2482; 04SM0233;  )*

**Total of New Charges**
*(Invoice #12SM1246 Charges and Late Payment Interest)*                              **$50,603.41**

---

**PLEASE NOTE:**   Our records indicate a total balance (including the amount noted above) of **$2,186,836.11** is now
due on this project. (Please refer to the Statement of Account for more detailed information.

---

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-1189 for bank information.

If paying by credit card, please complete the form below and fax to (916) 322-0274 or call (916) 324-3150 for assistance.

Company Name:

Name on Credit Card:

Type of Card:       __American Express   __Discover   __Mastercard   __Visa

Card Number:       _____ _____ _____ _____      Expiration Date (Mo/Yr)      ____ / _____

Total Being Paid:     $

Signature:                                                      Telephone No.      (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances
Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.
Email: _____ By providing your email address, you agree to receive the credit card
receipt by email.

Privacy Statement:
The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The
purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of
the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC
Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento,
California  95812-0806.

---

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.
CID #                                                      Approved                    Not Approved

Exhibit A to Xiao Declaration
**Return with Remittance**

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #12SM1246
10/31/2012
10:15:54

| Project Name: | **WICKES FOREST INDUSTRIES, SOLANO** |
| Project Code: | **100164   - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2012   thru 09/2012   ) | $50,212.19 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #12SM1246 Charges | $50,212.19 |
| Interest Due from Late Payment of Previous Invoices | $391.22 |

*(Invoice #s 03SM1391; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744;*
*09SM2784; 10SM0395; 10SM1166; 10SM2482; 04SM0233;  )*

**Total of New Charges**
*(Invoice #12SM1246 Charges and Late Payment Interest)*                                    **$50,603.41**

| PLEASE NOTE: | Our records indicate a total balance (including the amount noted above) of **$2,186,836.11** is now due on this project. (Please refer to the Statement of Account for more detailed information. |

Agreement Numbers (if applicable):

**RP Copy**

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

12SM1246
10/31/2012
10:15:54

| Project Name: | **WICKES FOREST INDUSTRIES, SOLANO** |
|---|---|
| Project Code: | **100164   - SM** |

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (9/18/2012) | | $2,136,232.70 |
| Current Charges (07/2012 thru 09/2012): | $50,212.19 | |
| Advance Applied: | $0.00 | |
| Invoice #12SM1246     Subtotal | | $50,212.19 |
| Late Payment Interest | | $391.22 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,186,836.11 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 9/18/2012 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 10/31/2012 |
|---|---|---|---|---|---|---|---|
| 03SM1391 | 4/20/2004 | $2,026.11 | $0.00 | $0.70 | $0.00 | $0.00 | $2,026.81 |
| 04SM0233 | 8/19/2004 | $36.92 | $0.00 | $0.01 | $0.00 | $0.00 | $36.93 |
| 04SM0973 | 11/2/2004 | $11,858.89 | $0.00 | $4.13 | $0.00 | $0.00 | $11,863.02 |
| 04SM1655 | 1/25/2005 | $3,196.51 | $0.00 | $1.12 | $0.00 | $0.00 | $3,197.63 |
| 04SM2576 | 4/27/2005 | $8,268.18 | $0.00 | $2.91 | $0.00 | $0.00 | $8,271.09 |
| 05SM0033 | 8/17/2005 | $6,682.95 | $0.00 | $2.36 | $0.00 | $0.00 | $6,685.31 |
| 09SM2744 | 3/26/2010 | $742,234.51 | $0.00 | $304.65 | $0.00 | $0.00 | $742,539.16 |
| 09SM2784 | 4/29/2010 | $43,517.46 | $0.00 | $17.87 | $0.00 | $0.00 | $43,535.33 |
| 10SM0395 | 9/9/2010 | $73,246.46 | $0.00 | $30.14 | $0.00 | $0.00 | $73,276.60 |
| 10SM1166 | 11/4/2010 | $35,920.44 | $0.00 | $14.79 | $0.00 | $0.00 | $35,935.23 |
| 10SM2482 | 3/22/2011 | $30,401.47 | $0.00 | $12.54 | $0.00 | $0.00 | $30,414.01 |
| 12SM0958 | 9/18/2012 | $27,267.30 | $0.00 | $0.00 | $0.00 | $0.00 | $27,267.30 |
| 12SM0959 | 9/18/2012 | $1,151,575.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,151,575.50 |
| 12SM1246 | 10/31/2012 | $0.00 | $50,212.19 | $0.00 | $0.00 | $0.00 | $50,212.19 |
| | | $2,136,232.70 | $50,212.19 | $391.22 | $0.00 | $0.00 | $2,186,836.11 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

| | |
|---|---|
| Advance Balance Forward from 09/18/2012 | $0.00 |
| Advance Credits Applied to Current Period Charges | $0.00 |
| **Remaining Advance Payment/Credit Balance** | $0.00 |

### PAYMENTS (Since Last Statement)
**No Activity Since Last Statement**

### ACCOUNT ADJUSTMENTS
**No Activity Since Last Statement**

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                    12SM1246
P.O. Box 806                                                    10/31/2012
Sacramento, CA  95812-0806                                      10:15:54

**Project Name:    WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:    100164  - SM**

## CALCULATION OF AB 1651 INTEREST CHARGES

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 9/19/2012 thru 9/30/2012 | $1,689.82 | | 0.361% / 365 | | 12 | | $0.20 |
| 03SM1391 | 10/1/2012 thru 10/31/2012 | $1,689.82 | | 0.349% / 365 | | 31 | | $0.50 |
| | **Subtotal for 03SM1391 | | | | | | | **$0.70** |
| 04SM0233 | 9/19/2012 thru 9/30/2012 | $20.41 | | 0.361% / 365 | | 12 | | $0.00 |
| 04SM0233 | 10/1/2012 thru 10/31/2012 | $20.41 | | 0.349% / 365 | | 31 | | $0.01 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.01** |
| 04SM0973 | 9/19/2012 thru 9/30/2012 | $9,958.98 | | 0.361% / 365 | | 12 | | $1.18 |
| 04SM0973 | 10/1/2012 thru 10/31/2012 | $9,958.98 | | 0.349% / 365 | | 31 | | $2.95 |
| | **Subtotal for 04SM0973 | | | | | | | **$4.13** |
| 04SM1655 | 9/19/2012 thru 9/30/2012 | $2,693.57 | | 0.361% / 365 | | 12 | | $0.32 |
| 04SM1655 | 10/1/2012 thru 10/31/2012 | $2,693.57 | | 0.349% / 365 | | 31 | | $0.80 |
| | **Subtotal for 04SM1655 | | | | | | | **$1.12** |
| 04SM2576 | 9/19/2012 thru 9/30/2012 | $6,998.59 | | 0.361% / 365 | | 12 | | $0.83 |
| 04SM2576 | 10/1/2012 thru 10/31/2012 | $6,998.59 | | 0.349% / 365 | | 31 | | $2.08 |
| | **Subtotal for 04SM2576 | | | | | | | **$2.91** |
| 05SM0033 | 9/19/2012 thru 9/30/2012 | $5,694.89 | | 0.361% / 365 | | 12 | | $0.68 |
| 05SM0033 | 10/1/2012 thru 10/31/2012 | $5,694.89 | | 0.349% / 365 | | 31 | | $1.68 |
| | **Subtotal for 05SM0033 | | | | | | | **$2.36** |
| 09SM2744 | 9/19/2012 thru 9/30/2012 | $733,905.42 | | 0.361% / 365 | | 12 | | $87.10 |
| 09SM2744 | 10/1/2012 thru 10/31/2012 | $733,905.42 | | 0.349% / 365 | | 31 | | $217.55 |
| | **Subtotal for 09SM2744 | | | | | | | **$304.65** |
| 09SM2784 | 9/19/2012 thru 9/30/2012 | $43,051.22 | | 0.361% / 365 | | 12 | | $5.11 |
| 09SM2784 | 10/1/2012 thru 10/31/2012 | $43,051.22 | | 0.349% / 365 | | 31 | | $12.76 |
| | **Subtotal for 09SM2784 | | | | | | | **$17.87** |
| 10SM0395 | 9/19/2012 thru 9/30/2012 | $72,607.04 | | 0.361% / 365 | | 12 | | $8.62 |
| 10SM0395 | 10/1/2012 thru 10/31/2012 | $72,607.04 | | 0.349% / 365 | | 31 | | $21.52 |
| | **Subtotal for 10SM0395 | | | | | | | **$30.14** |
| 10SM1166 | 9/19/2012 thru 9/30/2012 | $35,635.26 | | 0.361% / 365 | | 12 | | $4.23 |
| 10SM1166 | 10/1/2012 thru 10/31/2012 | $35,635.26 | | 0.349% / 365 | | 31 | | $10.56 |
| | **Subtotal for 10SM1166 | | | | | | | **$14.79** |
| 10SM2482 | 9/19/2012 thru 9/30/2012 | $30,213.99 | | 0.361% / 365 | | 12 | | $3.59 |
| 10SM2482 | 10/1/2012 thru 10/31/2012 | $30,213.99 | | 0.349% / 365 | | 31 | | $8.95 |
| | **Subtotal for 10SM2482 | | | | | | | **$12.54** |

**Total Interest Charges of this type for Project                $391.22

**Total New Interest Charges for Project :                       $391.22

27                          Exhibit A to Xiao Declaration

RESPONSIBLE PARTY(RP) LISTING

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

12SM1246
10/31/2012
10:15:54

**Project Name:**    **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**    **100164  - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
    216 F ST # 108
    DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
    PO BOX 177
    NEWCASTLE, CA  95658-0177

**CONTINENTAL RAIL**
    3218 NACOGDOCHES RD # 8
    SAN ANTONIO, TX  78217-3321

Exhibit A to Xiao Declaration

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)    12SM1246
P.O. Box 806    10/31/2012
Sacramento, CA  95812-0806    10:15:54

**Project Name:**     **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:**     **100164   - SM**        Reporting Period: 07/2012 thru 09/2012

---

**Direct Labor - 2012/2013**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HANSON M | Staff Counsel III-Spec | | 07/2012 | 0.50 | 35.68 |
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2012 | 0.50 | 32.71 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2012 | 1.00 | 65.42 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2012 | 0.50 | 34.27 |
| **Subtotal for PCA - 11018** | | | | **2.50** | **$168.08** |

*PCA - 11019  - TECHNICAL SUPPORT & CONSULTATION (STATE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MAJHAIL R | Public Participation Spec | | 08/2012 | 0.10 | 4.26 |
| **Subtotal for PCA - 11019** | | | | **0.10** | **$4.26** |

*PCA - 11025  - OTHER SITE MITIGATION ACTIVITIES*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| BARRAGAN M | Office Techn-Typing | | 08/2012 | 0.50 | 14.93 |
| **Subtotal for PCA - 11025** | | | | **0.50** | **$14.93** |

*PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| ALFARO ER | Assoc Govtl Prog Analyst | | 07/2012 | 19.00 | 811.04 |
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2012 | 3.00 | 196.25 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 08/2012 | 7.00 | 529.01 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 08/2012 | 23.00 | 981.78 |
| HANSON M | Staff Counsel III-Spec | | 08/2012 | 2.50 | 178.40 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2012 | 17.00 | 1,112.07 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 09/2012 | 5.50 | 435.45 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 09/2012 | 8.50 | 380.10 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2012 | 11.25 | 770.99 |
| **Subtotal for PCA - 17018** | | | | **96.75** | **$5,395.09** |
| **\*\* Direct Labor - 2012/2013 Totals** | | | | **99.85** | **$5,582.36** |

**Indirect Labor - 2012/2013**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2012 | Jul - Dec | TSCA 0557 | 1.5419 | $5,582.36 | 8,607.44 |
| | | **\*\* Indirect Labor - 2012/2013 Totals** | | **$5,582.36** | **$8,607.44** |

**Contract Charges - 2012/2013**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 5188980 | 08/2012 | 15,031.01 |
| 0018 | C07T3406 | URS CORPORATION | 5102719 | 09/2012 | 20,991.38 |
| | | **\*\* Contract Charges - 2012/2013 Totals** | | | **$36,022.39** |
| | **\*\* Total - 2012/2013 Charges** | | | | **$50,212.19** |
| **\*\* Total Project 100164** | **Charges** | | | | **$50,212.19** |

Exhibit A to Xiao Declaration

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #12SM2478
02/11/2013
9:59:32

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2012   thru 12/2012   ) | $9,499.25 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #12SM2478 Charges | $9,499.25 |
| Interest Due from Late Payment of Previous Invoices | $2,544.01 |

*(Invoice #s 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 03SM1391; 04SM0233;  )*

**Total of New Charges**
*(Invoice #12SM2478 Charges and Late Payment Interest)*                              **$12,043.26**

---

**PLEASE NOTE:**   Our records indicate a total balance (including the amount noted above) of **$2,197,009.51** is now due on this project. (Please refer to the Statement of Account for more detailed information.

---

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-1189 for bank information.

If paying by credit card, please complete the form below and fax to (916) 322-0274 or call (916) 324-3150 for assistance.

Company Name:   _____

Name on Credit Card:   _____

Type of Card:   __American Express  __Discover  __Mastercard  __Visa

Card Number:   _____ _____ _____ _____   Expiration Date (Mo/Yr)   ____ / _____

Total Being Paid:   $_____

Signature:   _____   Telephone No.   (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.
Email: _____ By providing your email address, you agree to receive the credit card receipt by email.

Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.   _____
CID #                                         Approved                    Not Approved

Exhibit A to Xiao Declaration

**Return with Remittance**

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #12SM2478
02/11/2013
9:59:32

**Project Name:**     **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**     **100164   - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2012   thru 12/2012   ) | $9,499.25 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #12SM2478 Charges | $9,499.25 |
| Interest Due from Late Payment of Previous Invoices | $2,544.01 |

*(Invoice #s 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784;
10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 03SM1391;
04SM0233;  )*

**Total of New Charges**
*(Invoice #12SM2478 Charges and Late Payment Interest)*      **$12,043.26**

| | |
|---|---|
| **PLEASE NOTE:** | Our records indicate a total balance (including the amount noted above) of **$2,197,009.51** is now due on this project. (Please refer to the Statement of Account for more detailed information. |

Agreement Numbers (if applicable):

**RP Copy**

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

12SM2478
02/11/2013
09:59:32

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**  **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (10/31/2012) | | $2,186,836.11 |
| Current Charges (10/2012 thru 12/2012): | $9,499.25 | |
| Advance Applied: | $0.00 | |
| Invoice #12SM2478     Subtotal | | $9,499.25 |
| Late Payment Interest | | $2,544.01 |
| Payments Received | | ($1,869.64) |
| Account Adjustments: | | ($0.22) |
| **Total due to DTSC:** | | **$2,197,009.51** |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 10/31/2012 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 2/11/2013 |
|---|---|---|---|---|---|---|---|
| 03SM1391 | 4/20/2004 | $2,026.81 | $0.00 | $0.12 | ($1,869.64) | ($0.22) | $157.07 |
| 04SM0233 | 8/19/2004 | $36.93 | $0.00 | $0.02 | $0.00 | $0.00 | $36.95 |
| 04SM0973 | 11/2/2004 | $11,863.02 | $0.00 | $9.43 | $0.00 | $0.00 | $11,872.45 |
| 04SM1655 | 1/25/2005 | $3,197.63 | $0.00 | $2.55 | $0.00 | $0.00 | $3,200.18 |
| 04SM2576 | 4/27/2005 | $8,271.09 | $0.00 | $6.63 | $0.00 | $0.00 | $8,277.72 |
| 05SM0033 | 8/17/2005 | $6,685.31 | $0.00 | $5.39 | $0.00 | $0.00 | $6,690.70 |
| 09SM2744 | 3/26/2010 | $742,539.16 | $0.00 | $694.92 | $0.00 | $0.00 | $743,234.08 |
| 09SM2784 | 4/29/2010 | $43,535.33 | $0.00 | $40.76 | $0.00 | $0.00 | $43,576.09 |
| 10SM0395 | 9/9/2010 | $73,276.60 | $0.00 | $68.75 | $0.00 | $0.00 | $73,345.35 |
| 10SM1166 | 11/4/2010 | $35,935.23 | $0.00 | $33.74 | $0.00 | $0.00 | $35,968.97 |
| 10SM2482 | 3/22/2011 | $30,414.01 | $0.00 | $28.61 | $0.00 | $0.00 | $30,442.62 |
| 12SM0958 | 9/18/2012 | $27,267.30 | $0.00 | $37.13 | $0.00 | $0.00 | $27,304.43 |
| 12SM0959 | 9/18/2012 | $1,151,575.50 | $0.00 | $1,568.41 | $0.00 | $0.00 | $1,153,143.91 |
| 12SM1246 | 10/31/2012 | $50,212.19 | $0.00 | $47.55 | $0.00 | $0.00 | $50,259.74 |
| 12SM2478 | 2/11/2013 | $0.00 | $9,499.25 | $0.00 | $0.00 | $0.00 | $9,499.25 |
| | | $2,186,836.11 | $9,499.25 | $2,544.01 | ($1,869.64) | ($0.22) | $2,197,009.51 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 10/31/2012 — $0.00

Advance Credits Applied to Current Period Charges — $0.00

**Remaining Advance Payment/Credit Balance** — $0.00

## PAYMENTS (Since Last Statement)

01/11/2013    Payment Chk#4300114  /  COLLINS & AIKMAN LITIGATION TRUST DISTRIBUTIO
$1,869.64 Credited as follows:

| | |
|---|---|
| credit INV#03SM1391 (10/16/2012) | $1,869.64 |
| **Total Applied to this Site | $1,869.64 |
| **Net Payment Applied to Invoices on this Site | $1,869.64 |
| **Total Payment Applied to Site Invoices | **$1,869.64** |

## ACCOUNT ADJUSTMENTS

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

Page 2 of 4

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

12SM2478
02/11/2013
09:59:32

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**  **100164  - SM**

| | | |
|---|---|---|
| 1/11/2013 | Interest Adjustment. (03SM1391) | ($0.22) |
| | **\*\*Total Account Adjustments** | ($0.22) |

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

12SM2478
02/11/2013
09:59:32

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**   **100164  - SM**

## CALCULATION OF AB 1651 INTEREST CHARGES

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|-----------|--------------------|-----------------------------|---|------------|---|------------------|---|----------------|
| 03SM1391 | 11/1/2012 thru 12/31/2012 | $130.88 | | 0.349% / 365 | | 61 | | $0.07 |
| 03SM1391 | 1/1/2013 thru 2/11/2013 | $130.88 | | 0.316% / 365 | | 42 | | $0.05 |
| | **Subtotal for 03SM1391 | | | | | | | **$0.12** |
| 04SM0233 | 11/1/2012 thru 12/31/2012 | $20.41 | | 0.349% / 365 | | 61 | | $0.01 |
| 04SM0233 | 1/1/2013 thru 2/11/2013 | $20.41 | | 0.316% / 365 | | 42 | | $0.01 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.02** |
| 04SM0973 | 11/1/2012 thru 12/31/2012 | $9,958.98 | | 0.349% / 365 | | 61 | | $5.81 |
| 04SM0973 | 1/1/2013 thru 2/11/2013 | $9,958.98 | | 0.316% / 365 | | 42 | | $3.62 |
| | **Subtotal for 04SM0973 | | | | | | | **$9.43** |
| 04SM1655 | 11/1/2012 thru 12/31/2012 | $2,693.57 | | 0.349% / 365 | | 61 | | $1.57 |
| 04SM1655 | 1/1/2013 thru 2/11/2013 | $2,693.57 | | 0.316% / 365 | | 42 | | $0.98 |
| | **Subtotal for 04SM1655 | | | | | | | **$2.55** |
| 04SM2576 | 11/1/2012 thru 12/31/2012 | $6,998.59 | | 0.349% / 365 | | 61 | | $4.09 |
| 04SM2576 | 1/1/2013 thru 2/11/2013 | $6,998.59 | | 0.316% / 365 | | 42 | | $2.54 |
| | **Subtotal for 04SM2576 | | | | | | | **$6.63** |
| 05SM0033 | 11/1/2012 thru 12/31/2012 | $5,694.89 | | 0.349% / 365 | | 61 | | $3.32 |
| 05SM0033 | 1/1/2013 thru 2/11/2013 | $5,694.89 | | 0.316% / 365 | | 42 | | $2.07 |
| | **Subtotal for 05SM0033 | | | | | | | **$5.39** |
| 09SM2744 | 11/1/2012 thru 12/31/2012 | $733,905.42 | | 0.349% / 365 | | 61 | | $428.06 |
| 09SM2744 | 1/1/2013 thru 2/11/2013 | $733,905.42 | | 0.316% / 365 | | 42 | | $266.86 |
| | **Subtotal for 09SM2744 | | | | | | | **$694.92** |
| 09SM2784 | 11/1/2012 thru 12/31/2012 | $43,051.22 | | 0.349% / 365 | | 61 | | $25.11 |
| 09SM2784 | 1/1/2013 thru 2/11/2013 | $43,051.22 | | 0.316% / 365 | | 42 | | $15.65 |
| | **Subtotal for 09SM2784 | | | | | | | **$40.76** |
| 10SM0395 | 11/1/2012 thru 12/31/2012 | $72,607.04 | | 0.349% / 365 | | 61 | | $42.35 |
| 10SM0395 | 1/1/2013 thru 2/11/2013 | $72,607.04 | | 0.316% / 365 | | 42 | | $26.40 |
| | **Subtotal for 10SM0395 | | | | | | | **$68.75** |
| 10SM1166 | 11/1/2012 thru 12/31/2012 | $35,635.26 | | 0.349% / 365 | | 61 | | $20.78 |
| 10SM1166 | 1/1/2013 thru 2/11/2013 | $35,635.26 | | 0.316% / 365 | | 42 | | $12.96 |
| | **Subtotal for 10SM1166 | | | | | | | **$33.74** |
| 10SM2482 | 11/1/2012 thru 12/31/2012 | $30,213.99 | | 0.349% / 365 | | 61 | | $17.62 |
| 10SM2482 | 1/1/2013 thru 2/11/2013 | $30,213.99 | | 0.316% / 365 | | 42 | | $10.99 |
| | **Subtotal for 10SM2482 | | | | | | | **$28.61** |
| 12SM0958 | 9/19/2012 thru 9/30/2012 | $27,267.30 | | 0.361% / 365 | | 12 | | $3.24 |
| 12SM0958 | 10/1/2012 thru 12/31/2012 | $27,267.30 | | 0.349% / 365 | | 92 | | $23.98 |
| 12SM0958 | 1/1/2013 thru 2/11/2013 | $27,267.30 | | 0.316% / 365 | | 42 | | $9.91 |
| | **Subtotal for 12SM0958 | | | | | | | **$37.13** |
| 12SM0959 | 9/19/2012 thru 9/30/2012 | $1,151,575.50 | | 0.361% / 365 | | 12 | | $136.67 |
| 12SM0959 | 10/1/2012 thru 12/31/2012 | $1,151,575.50 | | 0.349% / 365 | | 92 | | $1,013.01 |
| 12SM0959 | 1/1/2013 thru 2/11/2013 | $1,151,575.50 | | 0.316% / 365 | | 42 | | $418.73 |
| | **Subtotal for 12SM0959 | | | | | | | **$1,568.41** |
| 12SM1246 | 11/1/2012 thru 12/31/2012 | $50,212.19 | | 0.349% / 365 | | | | $29.29 |

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                    12SM2478
P.O. Box 806                                                                                          02/11/2013
Sacramento, CA  95812-0806                                                             09:59:32

| Project Name: | **WICKES FOREST INDUSTRIES, SOLANO** | | | | |
|---|---|---|---|---|---|
| Project Code: | **100164  - SM** | | | | |
| 12SM1246 | 1/1/2013 thru 2/11/2013 | $50,212.19 | 0.316% / 365 | 42 | $18.26 |
| | **Subtotal for 12SM1246 | | | | **$47.55** |
| | **Total Interest Charges of this type for Project | | | | **$2,544.01** |
| **Total New Interest Charges for Project : | | | | | **$2,544.01** |

Exhibit A to Xiao Declaration

RESPONSIBLE PARTY(RP) LISTING

| | |
|---|---|
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC) | 12SM2478 |
| P.O. Box 806 | 02/11/2013 |
| Sacramento, CA  95812-0806 | 09:59:32 |

**Project Name:    WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:      100164   - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
  216 F ST # 108
  DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
  PO BOX 177
  NEWCASTLE, CA  95658-0177

36                    Exhibit A to Xiao Declaration

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                          12SM2478
P.O. Box 806                                                          02/11/2013
Sacramento, CA  95812-0806                                            09:59:32

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Number:** | **100164  - SM** |

Reporting Period: 10/2012 thru 12/2012

---

**Direct Labor - 2012/2013**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2012 | 1.00 | 65.42 |
| MACNICHOLL P | Hazardous Substnc Engr | | 11/2012 | 0.50 | 32.71 |
| MACNICHOLL P | Hazardous Substnc Engr | | 12/2012 | 1.50 | 99.35 |
| | **Subtotal for PCA - 11018** | | | **3.00** | **$197.48** |

*PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| HANSON M | Staff Counsel III-Spec | | 10/2012 | 1.25 | 86.14 |
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2012 | 6.00 | 392.51 |
| HANSON M | Staff Counsel III-Spec | | 11/2012 | 1.25 | 89.18 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 12/2012 | 1.00 | 76.22 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 12/2012 | 0.50 | 21.59 |
| | **Subtotal for PCA - 17018** | | | **10.00** | **$665.64** |
| | **** Direct Labor - 2012/2013 Totals** | | | **13.00** | **$863.12** |

**Indirect Labor - 2012/2013**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2012 | Jul - Dec | TSCA 0557 | 1.5419 | $863.12 | 1,330.85 |
| | | **** Indirect Labor - 2012/2013 Totals** | | **$863.12** | **$1,330.85** |

**Contract Charges - 2012/2013**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|---|---|---|---|---|---|
| 0018 | C07T3406 | URS CORPORATION | 5283095 | 11/2012 | 7,305.28 |
| | | **** Contract Charges - 2012/2013 Totals** | | | **$7,305.28** |
| | | **** Total - 2012/2013 Charges** | | | **$9,499.25** |
| | | **** Total Project 100164     Charges** | | | **$9,499.25** |

Exhibit A to Xiao Declaration

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #12SM3214
05/01/2013
14:13:44

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164   - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 01/2013   thru 03/2013   ) | $7,367.77 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #12SM3214 Charges | $7,367.77 |
| Interest Due from Late Payment of Previous Invoices | $1,414.72 |

*(Invoice #s 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 03SM1391;  )*

**Total of New Charges**
*(Invoice #12SM3214 Charges and Late Payment Interest)*                          **$8,782.49**

---

**PLEASE NOTE:**     Our records indicate a total balance (including the amount noted above) of **$2,205,792.00** is now due on this project. (Please refer to the Statement of Account for more detailed information.

---

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-1189 for bank information.

If paying by credit card, please complete the form below and fax to (916) 322-0274 or call (916) 324-3150 for assistance.

Company Name:

Name on Credit Card:

Type of Card:     __American Express   __Discover   __Mastercard   __Visa

Card Number:    _____  _____  _____  _____     Expiration Date (Mo/Yr)     ____  /  _____

Total Being Paid:    $ _____

Signature: _____     Telephone No.     (____)  ____-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.
Email: _____   By providing your email address, you agree to receive the credit card receipt by email.

### Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

---

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No. _____
CID # _____               Approved               Not Approved

Exhibit A to Xiao Declaration

**Return with Remittance**

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #12SM3214
05/01/2013
14:13:44

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 01/2013   thru 03/2013   ) | $7,367.77 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #12SM3214 Charges | $7,367.77 |
| Interest Due from Late Payment of Previous Invoices | $1,414.72 |

*(Invoice #s 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 03SM1391;  )*

**Total of New Charges**
*(Invoice #12SM3214 Charges and Late Payment Interest)*                                    **$8,782.49**

---

**PLEASE NOTE:**   Our records indicate a total balance (including the amount noted above) of **$2,205,792.00** is now due on this project. (Please refer to the Statement of Account for more detailed information.

Agreement Numbers (if applicable):

**RP Copy**

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

Page 1 of 3

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

12SM3214
05/01/2013
14:13:44

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (2/11/2013) | | $2,197,009.51 |
| Current Charges (01/2013 thru 03/2013): | $7,367.77 | |
| Advance Applied: | $0.00 | |
| Invoice #12SM3214      Subtotal | | $7,367.77 |
| Late Payment Interest | | $1,414.72 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,205,792.00 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 2/11/2013 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 5/1/2013 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $157.07 | $0.00 | $0.08 | $0.00 | $0.00 | $157.15 |
| 04SM0233 | 8/19/2004 | $36.95 | $0.00 | $0.01 | $0.00 | $0.00 | $36.96 |
| 04SM0973 | 11/2/2004 | $11,872.45 | $0.00 | $6.46 | $0.00 | $0.00 | $11,878.91 |
| 04SM1655 | 1/25/2005 | $3,200.18 | $0.00 | $1.75 | $0.00 | $0.00 | $3,201.93 |
| 04SM2576 | 4/27/2005 | $8,277.72 | $0.00 | $4.54 | $0.00 | $0.00 | $8,282.26 |
| 05SM0033 | 8/17/2005 | $6,690.70 | $0.00 | $3.70 | $0.00 | $0.00 | $6,694.40 |
| 09SM2744 | 3/26/2010 | $743,234.08 | $0.00 | $476.39 | $0.00 | $0.00 | $743,710.47 |
| 09SM2784 | 4/29/2010 | $43,576.09 | $0.00 | $27.94 | $0.00 | $0.00 | $43,604.03 |
| 10SM0395 | 9/9/2010 | $73,345.35 | $0.00 | $47.13 | $0.00 | $0.00 | $73,392.48 |
| 10SM1166 | 11/4/2010 | $35,968.97 | $0.00 | $23.13 | $0.00 | $0.00 | $35,992.10 |
| 10SM2482 | 3/22/2011 | $30,442.62 | $0.00 | $19.61 | $0.00 | $0.00 | $30,462.23 |
| 12SM0958 | 9/18/2012 | $27,304.43 | $0.00 | $17.70 | $0.00 | $0.00 | $27,322.13 |
| 12SM0959 | 9/18/2012 | $1,153,143.91 | $0.00 | $747.52 | $0.00 | $0.00 | $1,153,891.43 |
| 12SM1246 | 10/31/2012 | $50,259.74 | $0.00 | $32.59 | $0.00 | $0.00 | $50,292.33 |
| 12SM2478 | 2/11/2013 | $9,499.25 | $0.00 | $6.17 | $0.00 | $0.00 | $9,505.42 |
| 12SM3214 | 5/1/2013 | $0.00 | $7,367.77 | $0.00 | $0.00 | $0.00 | $7,367.77 |
| | | $2,197,009.51 | $7,367.77 | $1,414.72 | $0.00 | $0.00 | $2,205,792.00 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 02/11/2013                                               $0.00

Advance Credits Applied to Current Period Charges                                     $0.00

**Remaining Advance Payment/Credit Balance**     $0.00

### PAYMENTS (Since Last Statement)
**No Activity Since Last Statement**

### ACCOUNT ADJUSTMENTS
**No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

12SM3214
05/01/2013
14:13:44

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**  **100164  - SM**

CALCULATION OF AB 1651 INTEREST CHARGES

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 2/12/2013 thru 3/31/2013 | $130.88 | | 0.316% / 365 | | 48 | | $0.05 |
| 03SM1391 | 4/1/2013 thru 5/1/2013 | $130.88 | | 0.275% / 365 | | 31 | | $0.03 |
| | **Subtotal for 03SM1391 | | | | | | | **$0.08** |
| 04SM0233 | 2/12/2013 thru 3/31/2013 | $20.41 | | 0.316% / 365 | | 48 | | $0.01 |
| 04SM0233 | 4/1/2013 thru 5/1/2013 | $20.41 | | 0.275% / 365 | | 31 | | $0.00 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.01** |
| 04SM0973 | 2/12/2013 thru 3/31/2013 | $9,958.98 | | 0.316% / 365 | | 48 | | $4.13 |
| 04SM0973 | 4/1/2013 thru 5/1/2013 | $9,958.98 | | 0.275% / 365 | | 31 | | $2.33 |
| | **Subtotal for 04SM0973 | | | | | | | **$6.46** |
| 04SM1655 | 2/12/2013 thru 3/31/2013 | $2,693.57 | | 0.316% / 365 | | 48 | | $1.12 |
| 04SM1655 | 4/1/2013 thru 5/1/2013 | $2,693.57 | | 0.275% / 365 | | 31 | | $0.63 |
| | **Subtotal for 04SM1655 | | | | | | | **$1.75** |
| 04SM2576 | 2/12/2013 thru 3/31/2013 | $6,998.59 | | 0.316% / 365 | | 48 | | $2.91 |
| 04SM2576 | 4/1/2013 thru 5/1/2013 | $6,998.59 | | 0.275% / 365 | | 31 | | $1.63 |
| | **Subtotal for 04SM2576 | | | | | | | **$4.54** |
| 05SM0033 | 2/12/2013 thru 3/31/2013 | $5,694.89 | | 0.316% / 365 | | 48 | | $2.37 |
| 05SM0033 | 4/1/2013 thru 5/1/2013 | $5,694.89 | | 0.275% / 365 | | 31 | | $1.33 |
| | **Subtotal for 05SM0033 | | | | | | | **$3.70** |
| 09SM2744 | 2/12/2013 thru 3/31/2013 | $733,905.42 | | 0.316% / 365 | | 48 | | $304.98 |
| 09SM2744 | 4/1/2013 thru 5/1/2013 | $733,905.42 | | 0.275% / 365 | | 31 | | $171.41 |
| | **Subtotal for 09SM2744 | | | | | | | **$476.39** |
| 09SM2784 | 2/12/2013 thru 3/31/2013 | $43,051.22 | | 0.316% / 365 | | 48 | | $17.88 |
| 09SM2784 | 4/1/2013 thru 5/1/2013 | $43,051.22 | | 0.275% / 365 | | 31 | | $10.06 |
| | **Subtotal for 09SM2784 | | | | | | | **$27.94** |
| 10SM0395 | 2/12/2013 thru 3/31/2013 | $72,607.04 | | 0.316% / 365 | | 48 | | $30.17 |
| 10SM0395 | 4/1/2013 thru 5/1/2013 | $72,607.04 | | 0.275% / 365 | | 31 | | $16.96 |
| | **Subtotal for 10SM0395 | | | | | | | **$47.13** |
| 10SM1166 | 2/12/2013 thru 3/31/2013 | $35,635.26 | | 0.316% / 365 | | 48 | | $14.81 |
| 10SM1166 | 4/1/2013 thru 5/1/2013 | $35,635.26 | | 0.275% / 365 | | 31 | | $8.32 |
| | **Subtotal for 10SM1166 | | | | | | | **$23.13** |
| 10SM2482 | 2/12/2013 thru 3/31/2013 | $30,213.99 | | 0.316% / 365 | | 48 | | $12.55 |
| 10SM2482 | 4/1/2013 thru 5/1/2013 | $30,213.99 | | 0.275% / 365 | | 31 | | $7.06 |
| | **Subtotal for 10SM2482 | | | | | | | **$19.61** |
| 12SM0958 | 2/12/2013 thru 3/31/2013 | $27,267.30 | | 0.316% / 365 | | 48 | | $11.33 |
| 12SM0958 | 4/1/2013 thru 5/1/2013 | $27,267.30 | | 0.275% / 365 | | 31 | | $6.37 |
| | **Subtotal for 12SM0958 | | | | | | | **$17.70** |
| 12SM0959 | 2/12/2013 thru 3/31/2013 | $1,151,575.50 | | 0.316% / 365 | | 48 | | $478.56 |
| 12SM0959 | 4/1/2013 thru 5/1/2013 | $1,151,575.50 | | 0.275% / 365 | | 31 | | $268.96 |
| | **Subtotal for 12SM0959 | | | | | | | **$747.52** |
| 12SM1246 | 2/12/2013 thru 3/31/2013 | $50,212.19 | | 0.316% / 365 | | 48 | | $20.86 |
| 12SM1246 | 4/1/2013 thru 5/1/2013 | $50,212.19 | | 0.275% / 365 | | 31 | | $11.73 |
| | **Subtotal for 12SM1246 | | | | | | | **$32.59** |

41                                          Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                                    12SM3214
P.O. Box 806                                                                    05/01/2013
Sacramento, CA  95812-0806                                                      14:13:44

| Project Name: | **WICKES FOREST INDUSTRIES, SOLANO** | | | | |
|---|---|---|---|---|---|
| Project Code: | **100164  - SM** | | | | |
| 12SM2478 | 2/12/2013 thru 3/31/2013 | $9,499.25 | 0.316% / 365 | 48 | $3.95 |
| 12SM2478 | 4/1/2013 thru 5/1/2013 | $9,499.25 | 0.275% / 365 | 31 | $2.22 |
| | | **Subtotal for 12SM2478 | | | $6.17 |

**Total Interest Charges of this type for Project                   $1,414.72

**Total New Interest Charges for Project :                          $1,414.72

42                              Exhibit A to Xiao Declaration

RESPONSIBLE PARTY(RP) LISTING

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

12SM3214
05/01/2013
14:13:44

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
216 F ST # 108
DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
PO BOX 177
NEWCASTLE, CA  95658-0177

Exhibit A to Xiao Declaration

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

12SM3214  
05/01/2013  
14:13:44

**Project Name:**     **WICKES FOREST INDUSTRIES, SOLANO**  
**Project Number:**    **100164  - SM**

Reporting Period: 01/2013 thru 03/2013

---

**Direct Labor - 2012/2013**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MACNICHOLL P | Hazardous Substnc Engr | | 03/2013 | 6.00 | 416.33 |
| | **Subtotal for PCA - 11018** | | | **6.00** | **$416.33** |

*PCA - 11019  - TECHNICAL SUPPORT & CONSULTATION (STATE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HANSON M | Attorney III-Spec | | 01/2013 | 0.25 | 17.96 |
| HANSON M | Attorney III-Spec | | 03/2013 | 4.00 | 301.24 |
| | **Subtotal for PCA - 11019** | | | **4.25** | **$319.20** |

*PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PARENT C | Hazardous Substnc Scien | | 01/2013 | 10.00 | 426.95 |
| PARENT C | Hazardous Substnc Scien | | 02/2013 | 21.00 | 939.29 |
| PARENT C | Hazardous Substnc Scien | | 03/2013 | 18.00 | 805.11 |
| | **Subtotal for PCA - 17018** | | | **49.00** | **$2,171.35** |
| | **** Direct Labor - 2012/2013 Totals** | | | **59.25** | **$2,906.88** |

**Indirect Labor - 2012/2013**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2012 | Jan - Jun | TSCA 0557 | 1.5346 | $2,906.88 | 4,460.89 |
| | | **** Indirect Labor - 2012/2013 Totals** | | **$2,906.88** | **$4,460.89** |
| | | **** Total - 2012/2013 Charges** | | | **$7,367.77** |
| | | **** Total Project 100164**    **Charges** | | | **$7,367.77** |

Exhibit A to Xiao Declaration

**RETURN WITH REMITTANCE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #13SM0229
09/11/2013
13:22:43

| Project Name: | **WICKES FOREST INDUSTRIES, SOLANO** |
| Project Code: | **100164   - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 04/2013   thru 06/2013   ) | $38,118.83 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #13SM0229 Charges | $38,118.83 |
| Interest Due from Late Payment of Previous Invoices | $2,064.53 |

*(Invoice #s 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214; 03SM1391;  )*

**Total of New Charges**
*(Invoice #13SM0229 Charges and Late Payment Interest)*                    **$40,183.36**

---

**PLEASE NOTE:**   Our records indicate a total balance (including the amount noted above) of **$2,245,975.36** is now due on this project. (Please refer to the Statement of Account for more detailed information.

---

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-1189 for bank information.

If paying by credit card, please complete the following or contact the Accounting Office at (916) 324-3150:

Company Name: _____

Name on Credit Card:  _____

Type of Card:   ___American Express  ___Discover  ___Mastercard  ___Visa

Card Number:   _____ _____ _____ _____   Expiration Date (Mo/Yr)   ____ / _____

Total Being Paid:   $_____

Signature: _____   Telephone No.   (____) ____-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.
Email: _____ By providing your email address, you agree to receive the credit card receipt by email.

Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

---

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.   _____

CID #                                           Approved                    Not Approved

45                                  Exhibit A to Xiao Declaration

Exhibit A to Xiao Declaration

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #13SM0229
09/11/2013
13:22:43

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 04/2013   thru 06/2013   ) | $38,118.83 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #13SM0229 Charges | $38,118.83 |
| | |
| Interest Due from Late Payment of Previous Invoices | $2,064.53 |

*(Invoice #s 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744;
09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246;
12SM2478; 12SM3214; 03SM1391;  )*

**Total of New Charges**
*(Invoice #13SM0229 Charges and Late Payment Interest)*                                    **$40,183.36**

| |
|---|
| **PLEASE NOTE:**  Our records indicate a total balance (including the amount noted above) of **$2,245,975.36** is now due on this project. (Please refer to the Statement of Account for more detailed information. |

Agreement Numbers (if applicable):

**RP Copy**

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

13SM0229
09/11/2013
13:22:43

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**  **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (5/1/2013) | | $2,205,792.00 |
| Current Charges (04/2013 thru 06/2013): | $38,118.83 | |
| Advance Applied: | $0.00 | |
| Invoice #13SM0229     Subtotal | | $38,118.83 |
| Late Payment Interest | | $2,064.53 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | **$2,245,975.36** |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 5/1/2013 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 9/11/2013 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $157.15 | $0.00 | $0.12 | $0.00 | $0.00 | $157.27 |
| 04SM0233 | 8/19/2004 | $36.96 | $0.00 | $0.02 | $0.00 | $0.00 | $36.98 |
| 04SM0973 | 11/2/2004 | $11,878.91 | $0.00 | $9.40 | $0.00 | $0.00 | $11,888.31 |
| 04SM1655 | 1/25/2005 | $3,201.93 | $0.00 | $2.54 | $0.00 | $0.00 | $3,204.47 |
| 04SM2576 | 4/27/2005 | $8,282.26 | $0.00 | $6.61 | $0.00 | $0.00 | $8,288.87 |
| 05SM0033 | 8/17/2005 | $6,694.40 | $0.00 | $5.38 | $0.00 | $0.00 | $6,699.78 |
| 09SM2744 | 3/26/2010 | $743,710.47 | $0.00 | $692.85 | $0.00 | $0.00 | $744,403.32 |
| 09SM2784 | 4/29/2010 | $43,604.03 | $0.00 | $40.65 | $0.00 | $0.00 | $43,644.68 |
| 10SM0395 | 9/9/2010 | $73,392.48 | $0.00 | $68.55 | $0.00 | $0.00 | $73,461.03 |
| 10SM1166 | 11/4/2010 | $35,992.10 | $0.00 | $33.64 | $0.00 | $0.00 | $36,025.74 |
| 10SM2482 | 3/22/2011 | $30,462.23 | $0.00 | $28.53 | $0.00 | $0.00 | $30,490.76 |
| 12SM0958 | 9/18/2012 | $27,322.13 | $0.00 | $25.75 | $0.00 | $0.00 | $27,347.88 |
| 12SM0959 | 9/18/2012 | $1,153,891.43 | $0.00 | $1,087.15 | $0.00 | $0.00 | $1,154,978.58 |
| 12SM1246 | 10/31/2012 | $50,292.33 | $0.00 | $47.41 | $0.00 | $0.00 | $50,339.74 |
| 12SM2478 | 2/11/2013 | $9,505.42 | $0.00 | $8.97 | $0.00 | $0.00 | $9,514.39 |
| 12SM3214 | 5/1/2013 | $7,367.77 | $0.00 | $6.96 | $0.00 | $0.00 | $7,374.73 |
| 13SM0229 | 9/11/2013 | $0.00 | $38,118.83 | $0.00 | $0.00 | $0.00 | $38,118.83 |
| | | $2,205,792.00 | $38,118.83 | $2,064.53 | $0.00 | $0.00 | $2,245,975.36 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 05/01/2013                                              $0.00

Advance Credits Applied to Current Period Charges                                     $0.00

**Remaining Advance Payment/Credit Balance**                $0.00

## PAYMENTS (Since Last Statement)
**No Activity Since Last Statement**

## ACCOUNT ADJUSTMENTS
**No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

13SM0229
09/11/2013
13:22:43

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**  **100164  - SM**

**CALCULATION OF AB 1651 INTEREST CHARGES**

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 5/2/2013 thru 6/30/2013 | $130.88 | | 0.275% / 365 | | 60 | | $0.06 |
| 03SM1391 | 7/1/2013 thru 9/11/2013 | $130.88 | | 0.246% / 365 | | 73 | | $0.06 |
| | **Subtotal for 03SM1391 | | | | | | | **$0.12** |
| 04SM0233 | 5/2/2013 thru 6/30/2013 | $20.41 | | 0.275% / 365 | | 60 | | $0.01 |
| 04SM0233 | 7/1/2013 thru 9/11/2013 | $20.41 | | 0.246% / 365 | | 73 | | $0.01 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.02** |
| 04SM0973 | 5/2/2013 thru 6/30/2013 | $9,958.98 | | 0.275% / 365 | | 60 | | $4.50 |
| 04SM0973 | 7/1/2013 thru 9/11/2013 | $9,958.98 | | 0.246% / 365 | | 73 | | $4.90 |
| | **Subtotal for 04SM0973 | | | | | | | **$9.40** |
| 04SM1655 | 5/2/2013 thru 6/30/2013 | $2,693.57 | | 0.275% / 365 | | 60 | | $1.22 |
| 04SM1655 | 7/1/2013 thru 9/11/2013 | $2,693.57 | | 0.246% / 365 | | 73 | | $1.32 |
| | **Subtotal for 04SM1655 | | | | | | | **$2.54** |
| 04SM2576 | 5/2/2013 thru 6/30/2013 | $6,998.59 | | 0.275% / 365 | | 60 | | $3.16 |
| 04SM2576 | 7/1/2013 thru 9/11/2013 | $6,998.59 | | 0.246% / 365 | | 73 | | $3.45 |
| | **Subtotal for 04SM2576 | | | | | | | **$6.61** |
| 05SM0033 | 5/2/2013 thru 6/30/2013 | $5,694.89 | | 0.275% / 365 | | 60 | | $2.57 |
| 05SM0033 | 7/1/2013 thru 9/11/2013 | $5,694.89 | | 0.246% / 365 | | 73 | | $2.81 |
| | **Subtotal for 05SM0033 | | | | | | | **$5.38** |
| 09SM2744 | 5/2/2013 thru 6/30/2013 | $733,905.42 | | 0.275% / 365 | | 60 | | $331.77 |
| 09SM2744 | 7/1/2013 thru 9/11/2013 | $733,905.42 | | 0.246% / 365 | | 73 | | $361.08 |
| | **Subtotal for 09SM2744 | | | | | | | **$692.85** |
| 09SM2784 | 5/2/2013 thru 6/30/2013 | $43,051.22 | | 0.275% / 365 | | 60 | | $19.46 |
| 09SM2784 | 7/1/2013 thru 9/11/2013 | $43,051.22 | | 0.246% / 365 | | 73 | | $21.19 |
| | **Subtotal for 09SM2784 | | | | | | | **$40.65** |
| 10SM0395 | 5/2/2013 thru 6/30/2013 | $72,607.04 | | 0.275% / 365 | | 60 | | $32.82 |
| 10SM0395 | 7/1/2013 thru 9/11/2013 | $72,607.04 | | 0.246% / 365 | | 73 | | $35.73 |
| | **Subtotal for 10SM0395 | | | | | | | **$68.55** |
| 10SM1166 | 5/2/2013 thru 6/30/2013 | $35,635.26 | | 0.275% / 365 | | 60 | | $16.11 |
| 10SM1166 | 7/1/2013 thru 9/11/2013 | $35,635.26 | | 0.246% / 365 | | 73 | | $17.53 |
| | **Subtotal for 10SM1166 | | | | | | | **$33.64** |
| 10SM2482 | 5/2/2013 thru 6/30/2013 | $30,213.99 | | 0.275% / 365 | | 60 | | $13.66 |
| 10SM2482 | 7/1/2013 thru 9/11/2013 | $30,213.99 | | 0.246% / 365 | | 73 | | $14.87 |
| | **Subtotal for 10SM2482 | | | | | | | **$28.53** |
| 12SM0958 | 5/2/2013 thru 6/30/2013 | $27,267.30 | | 0.275% / 365 | | 60 | | $12.33 |
| 12SM0958 | 7/1/2013 thru 9/11/2013 | $27,267.30 | | 0.246% / 365 | | 73 | | $13.42 |
| | **Subtotal for 12SM0958 | | | | | | | **$25.75** |
| 12SM0959 | 5/2/2013 thru 6/30/2013 | $1,151,575.50 | | 0.275% / 365 | | 60 | | $520.58 |
| 12SM0959 | 7/1/2013 thru 9/11/2013 | $1,151,575.50 | | 0.246% / 365 | | 73 | | $566.57 |
| | **Subtotal for 12SM0959 | | | | | | | **$1,087.15** |
| 12SM1246 | 5/2/2013 thru 6/30/2013 | $50,212.19 | | 0.275% / 365 | | 60 | | $22.70 |
| 12SM1246 | 7/1/2013 thru 9/11/2013 | $50,212.19 | | 0.246% / 365 | | 73 | | $24.71 |
| | **Subtotal for 12SM1246 | | | | | | | **$47.41** |

49                    Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

P.O. Box 806

Sacramento, CA  95812-0806

13SM0229

09/11/2013

13:22:43

| Project Name: | **WICKES FOREST INDUSTRIES, SOLANO** | | | | |
|---|---|---|---|---|---|
| Project Code: | **100164  - SM** | | | | |
| 12SM2478 | 5/2/2013 thru 6/30/2013 | $9,499.25 | 0.275% / 365 | 60 | $4.29 |
| 12SM2478 | 7/1/2013 thru 9/11/2013 | $9,499.25 | 0.246% / 365 | 73 | $4.68 |
| | **Subtotal for 12SM2478 | | | | **$8.97** |
| 12SM3214 | 5/2/2013 thru 6/30/2013 | $7,367.77 | 0.275% / 365 | 60 | $3.33 |
| 12SM3214 | 7/1/2013 thru 9/11/2013 | $7,367.77 | 0.246% / 365 | 73 | $3.63 |
| | **Subtotal for 12SM3214 | | | | **$6.96** |

**Total Interest Charges of this type for Project | **$2,064.53**

**Total New Interest Charges for Project :** | **$2,064.53**

Exhibit A to Xiao Declaration

RESPONSIBLE PARTY(RP) LISTING

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

13SM0229
09/11/2013
13:22:43

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**      **100164  - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
    216 F ST # 108
    DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
    PO BOX 177
    NEWCASTLE, CA  95658-0177

Exhibit A to Xiao Declaration

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                           13SM0229
P.O. Box 806                                                           09/11/2013
Sacramento, CA  95812-0806                                             13:22:43

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:** **100164 - SM**                Reporting Period: 04/2013 thru 06/2013

---

**Direct Labor - 2012/2013**

*PCA - 11018 - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2013 | 3.75 | 260.20 |
| | **Subtotal for PCA - 11018** | | | **3.75** | **$260.20** |

*PCA - 11019 - TECHNICAL SUPPORT & CONSULTATION (STATE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HANSON M | Attorney III-Spec | | 05/2013 | 0.25 | 17.96 |
| HANSON M | Attorney III-Spec | | 06/2013 | 4.75 | 357.72 |
| | **Subtotal for PCA - 11019** | | | **5.00** | **$375.68** |

*PCA - 17018 - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PARENT C | Hazardous Substnc Scien | | 04/2013 | 22.00 | 939.29 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 04/2013 | 1.25 | 53.98 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 04/2013 | 3.00 | 191.59 |
| PARENT C | Hazardous Substnc Scien | | 05/2013 | 21.00 | 896.58 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 05/2013 | 0.75 | 32.40 |
| PARENT C | Hazardous Substnc Scien | | 06/2013 | 8.00 | 357.83 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 06/2013 | 4.00 | 267.64 |
| | **Subtotal for PCA - 17018** | | | **60.00** | **$2,739.31** |

*PCA - 17019 - TECHNICAL SUPPORT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 04/2013 | 6.00 | 457.31 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 06/2013 | 1.00 | 79.83 |
| | **Subtotal for PCA - 17019** | | | **7.00** | **$537.14** |
| | **\*\* Direct Labor - 2012/2013 Totals** | | | **75.75** | **$3,912.33** |

**Indirect Labor - 2012/2013**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2012 | Jan - Jun | TSCA 0557 | 1.5346 | $3,912.33 | 6,003.86 |
| | | **\*\* Indirect Labor - 2012/2013 Totals** | | **$3,912.33** | **$6,003.86** |

**Contract Charges - 2012/2013**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 5386931 | 04/2013 | 12,226.67 |
| 0018 | C07T3406 | URS CORPORATION | 5518368 | 05/2013 | 15,975.97 |
| | **\*\* Contract Charges - 2012/2013 Totals** | | | | **$28,202.64** |
| | **\*\* Total - 2012/2013 Charges** | | | | **$38,118.83** |
| | **\*\* Total Project 100164** | **Charges** | | | **$38,118.83** |

---

Exhibit A to Xiao Declaration

**RETURN WITH REMITTANCE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #13SM1992
12/02/2013
8:38:12

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2013   thru 09/2013   ) | $9,049.06 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #13SM1992 Charges | $9,049.06 |
| Interest Due from Late Payment of Previous Invoices | $1,241.16 |

*(Invoice #s 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214; 13SM0229; 03SM1391;  )*

| | |
|---|---:|
| Total of New Charges | $10,290.22 |

*(Invoice #13SM1992 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,256,265.58** |

*(Includies unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable): _____

If paying by EFT, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please fax or email completed form to (916) 322-0274 or accounting@dtsc.ca.gov.  Please contact the Accounting Office at (916) 327-8514 or accounting@dtsc.ca.gov for assistance.

Company Name: _____

Name on Credit Card: _____

Type of Card:     __American Express   __Discover   __Mastercard   __Visa

Card Number: _____ _____ _____ _____     Expiration Date (Mo/Yr)   ____ / _____

Total Being Paid:     $ _____

Signature: _____     Telephone No.     (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.

Email: _____  By providing your email address, you agree to receive the credit card receipt by email.

Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.     _____
CID #                                                   Approved                    Not Approved

Exhibit A to Xiao Declaration

**Return with Remittance**

Exhibit A to Xiao Declaration

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #13SM1992
12/02/2013
8:38:12

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2013   thru 09/2013   ) | $9,049.06 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #13SM1992 Charges | $9,049.06 |
| Interest Due from Late Payment of Previous Invoices | $1,241.16 |

*(Invoice #s 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744;*
*09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246;*
*12SM2478; 12SM3214; 13SM0229; 03SM1391;  )*

| | |
|---|---:|
| Total of New Charges | $10,290.22 |

*(Invoice #13SM1992 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,256,265.58** |

*(Includies unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

**RP Copy**

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

13SM1992  
12/02/2013  
08:38:12

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**  
**Project Code:**    **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (9/11/2013) | | $2,245,975.36 |
| Current Charges (07/2013 thru 09/2013): | $9,049.06 | |
| Advance Applied: | $0.00 | |
| Invoice #13SM1992    Subtotal | | $9,049.06 |
| Late Payment Interest | | $1,241.16 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,256,265.58 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 9/11/2013 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 12/2/2013 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $157.27 | $0.00 | $0.07 | $0.00 | $0.00 | $157.34 |
| 04SM0233 | 8/19/2004 | $36.98 | $0.00 | $0.01 | $0.00 | $0.00 | $36.99 |
| 04SM0973 | 11/2/2004 | $11,888.31 | $0.00 | $5.56 | $0.00 | $0.00 | $11,893.87 |
| 04SM1655 | 1/25/2005 | $3,204.47 | $0.00 | $1.50 | $0.00 | $0.00 | $3,205.97 |
| 04SM2576 | 4/27/2005 | $8,288.87 | $0.00 | $3.90 | $0.00 | $0.00 | $8,292.77 |
| 05SM0033 | 8/17/2005 | $6,699.78 | $0.00 | $3.18 | $0.00 | $0.00 | $6,702.96 |
| 09SM2744 | 3/26/2010 | $744,403.32 | $0.00 | $409.40 | $0.00 | $0.00 | $744,812.72 |
| 09SM2784 | 4/29/2010 | $43,644.68 | $0.00 | $24.01 | $0.00 | $0.00 | $43,668.69 |
| 10SM0395 | 9/9/2010 | $73,461.03 | $0.00 | $40.51 | $0.00 | $0.00 | $73,501.54 |
| 10SM1166 | 11/4/2010 | $36,025.74 | $0.00 | $19.88 | $0.00 | $0.00 | $36,045.62 |
| 10SM2482 | 3/22/2011 | $30,490.76 | $0.00 | $16.86 | $0.00 | $0.00 | $30,507.62 |
| 12SM0958 | 9/18/2012 | $27,347.88 | $0.00 | $15.21 | $0.00 | $0.00 | $27,363.09 |
| 12SM0959 | 9/18/2012 | $1,154,978.58 | $0.00 | $642.39 | $0.00 | $0.00 | $1,155,620.97 |
| 12SM1246 | 10/31/2012 | $50,339.74 | $0.00 | $28.01 | $0.00 | $0.00 | $50,367.75 |
| 12SM2478 | 2/11/2013 | $9,514.39 | $0.00 | $5.30 | $0.00 | $0.00 | $9,519.69 |
| 12SM3214 | 5/1/2013 | $7,374.73 | $0.00 | $4.11 | $0.00 | $0.00 | $7,378.84 |
| 13SM0229 | 9/11/2013 | $38,118.83 | $0.00 | $21.26 | $0.00 | $0.00 | $38,140.09 |
| 13SM1992 | 12/2/2013 | $0.00 | $9,049.06 | $0.00 | $0.00 | $0.00 | $9,049.06 |
| | | $2,245,975.36 | $9,049.06 | $1,241.16 | $0.00 | $0.00 | $2,256,265.58 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 09/11/2013                                                                $0.00

Advance Credits Applied to Current Period Charges                                          $0.00

**Remaining Advance Payment/Credit Balance**                  $0.00

## PAYMENTS (Since Last Statement)
**No Activity Since Last Statement**

## ACCOUNT ADJUSTMENTS
**No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806  

13SM1992  
12/02/2013  
08:38:12  

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**  
**Project Code:** **100164  - SM**

**CALCULATION OF AB 1651 INTEREST CHARGES**

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 9/12/2013 thru 9/30/2013 | $130.88 | | 0.246% / 365 | | 19 | | $0.02 |
| 03SM1391 | 10/1/2013 thru 12/2/2013 | $130.88 | | 0.249% / 365 | | 63 | | $0.05 |
| | **Subtotal for 03SM1391 | | | | | | | **$0.07** |
| 04SM0233 | 9/12/2013 thru 9/30/2013 | $20.41 | | 0.246% / 365 | | 19 | | $0.00 |
| 04SM0233 | 10/1/2013 thru 12/2/2013 | $20.41 | | 0.249% / 365 | | 63 | | $0.01 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.01** |
| 04SM0973 | 9/12/2013 thru 9/30/2013 | $9,958.98 | | 0.246% / 365 | | 19 | | $1.28 |
| 04SM0973 | 10/1/2013 thru 12/2/2013 | $9,958.98 | | 0.249% / 365 | | 63 | | $4.28 |
| | **Subtotal for 04SM0973 | | | | | | | **$5.56** |
| 04SM1655 | 9/12/2013 thru 9/30/2013 | $2,693.57 | | 0.246% / 365 | | 19 | | $0.34 |
| 04SM1655 | 10/1/2013 thru 12/2/2013 | $2,693.57 | | 0.249% / 365 | | 63 | | $1.16 |
| | **Subtotal for 04SM1655 | | | | | | | **$1.50** |
| 04SM2576 | 9/12/2013 thru 9/30/2013 | $6,998.59 | | 0.246% / 365 | | 19 | | $0.90 |
| 04SM2576 | 10/1/2013 thru 12/2/2013 | $6,998.59 | | 0.249% / 365 | | 63 | | $3.00 |
| | **Subtotal for 04SM2576 | | | | | | | **$3.90** |
| 05SM0033 | 9/12/2013 thru 9/30/2013 | $5,694.89 | | 0.246% / 365 | | 19 | | $0.73 |
| 05SM0033 | 10/1/2013 thru 12/2/2013 | $5,694.89 | | 0.249% / 365 | | 63 | | $2.45 |
| | **Subtotal for 05SM0033 | | | | | | | **$3.18** |
| 09SM2744 | 9/12/2013 thru 9/30/2013 | $733,905.42 | | 0.246% / 365 | | 19 | | $93.98 |
| 09SM2744 | 10/1/2013 thru 12/2/2013 | $733,905.42 | | 0.249% / 365 | | 63 | | $315.42 |
| | **Subtotal for 09SM2744 | | | | | | | **$409.40** |
| 09SM2784 | 9/12/2013 thru 9/30/2013 | $43,051.22 | | 0.246% / 365 | | 19 | | $5.51 |
| 09SM2784 | 10/1/2013 thru 12/2/2013 | $43,051.22 | | 0.249% / 365 | | 63 | | $18.50 |
| | **Subtotal for 09SM2784 | | | | | | | **$24.01** |
| 10SM0395 | 9/12/2013 thru 9/30/2013 | $72,607.04 | | 0.246% / 365 | | 19 | | $9.30 |
| 10SM0395 | 10/1/2013 thru 12/2/2013 | $72,607.04 | | 0.249% / 365 | | 63 | | $31.21 |
| | **Subtotal for 10SM0395 | | | | | | | **$40.51** |
| 10SM1166 | 9/12/2013 thru 9/30/2013 | $35,635.26 | | 0.246% / 365 | | 19 | | $4.56 |
| 10SM1166 | 10/1/2013 thru 12/2/2013 | $35,635.26 | | 0.249% / 365 | | 63 | | $15.32 |
| | **Subtotal for 10SM1166 | | | | | | | **$19.88** |
| 10SM2482 | 9/12/2013 thru 9/30/2013 | $30,213.99 | | 0.246% / 365 | | 19 | | $3.87 |
| 10SM2482 | 10/1/2013 thru 12/2/2013 | $30,213.99 | | 0.249% / 365 | | 63 | | $12.99 |
| | **Subtotal for 10SM2482 | | | | | | | **$16.86** |
| 12SM0958 | 9/12/2013 thru 9/30/2013 | $27,267.30 | | 0.246% / 365 | | 19 | | $3.49 |
| 12SM0958 | 10/1/2013 thru 12/2/2013 | $27,267.30 | | 0.249% / 365 | | 63 | | $11.72 |
| | **Subtotal for 12SM0958 | | | | | | | **$15.21** |
| 12SM0959 | 9/12/2013 thru 9/30/2013 | $1,151,575.50 | | 0.246% / 365 | | 19 | | $147.46 |
| 12SM0959 | 10/1/2013 thru 12/2/2013 | $1,151,575.50 | | 0.249% / 365 | | 63 | | $494.93 |
| | **Subtotal for 12SM0959 | | | | | | | **$642.39** |
| 12SM1246 | 9/12/2013 thru 9/30/2013 | $50,212.19 | | 0.246% / 365 | | 19 | | $6.43 |
| 12SM1246 | 10/1/2013 thru 12/2/2013 | $50,212.19 | | 0.249% / 365 | | 63 | | $21.58 |
| | **Subtotal for 12SM1246 | | | | | | | **$28.01** |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

P.O. Box 806

Sacramento, CA  95812-0806

13SM1992

12/02/2013

08:38:12

| Project Name: | **WICKES FOREST INDUSTRIES, SOLANO** | | | | |
|---|---|---|---|---|---|
| Project Code: | **100164  - SM** | | | | |
| 12SM2478 | 9/12/2013 thru 9/30/2013 | $9,499.25 | 0.246% / 365 | 19 | $1.22 |
| 12SM2478 | 10/1/2013 thru 12/2/2013 | $9,499.25 | 0.249% / 365 | 63 | $4.08 |
| | **Subtotal for 12SM2478 | | | | **$5.30** |
| 12SM3214 | 9/12/2013 thru 9/30/2013 | $7,367.77 | 0.246% / 365 | 19 | $0.94 |
| 12SM3214 | 10/1/2013 thru 12/2/2013 | $7,367.77 | 0.249% / 365 | 63 | $3.17 |
| | **Subtotal for 12SM3214 | | | | **$4.11** |
| 13SM0229 | 9/12/2013 thru 9/30/2013 | $38,118.83 | 0.246% / 365 | 19 | $4.88 |
| 13SM0229 | 10/1/2013 thru 12/2/2013 | $38,118.83 | 0.249% / 365 | 63 | $16.38 |
| | **Subtotal for 13SM0229 | | | | **$21.26** |
| | **Total Interest Charges of this type for Project | | | | **$1,241.16** |
| **Total New Interest Charges for Project : | | | | | **$1,241.16** |

Exhibit A to Xiao Declaration

RESPONSIBLE PARTY(RP) LISTING

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

13SM1992
12/02/2013
08:38:12

**Project Name:**     **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**       **100164   - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
   216 F ST # 108
   DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
   PO BOX 177
   NEWCASTLE, CA  95658-0177

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

13SM1992  
12/02/2013  
08:38:12

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**  
**Project Number:**   **100164  - SM**    Reporting Period: 07/2013 thru 09/2013

---

**Direct Labor - 2013/2014**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HANSON M | Attorney III-Spec | | 07/2013 | 5.50 | 430.26 |
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2013 | 0.25 | 17.79 |
| HANSON M | Attorney III-Spec | | 09/2013 | 2.75 | 206.91 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 09/2013 | 2.00 | 132.59 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2013 | 7.00 | 498.63 |
| | **Subtotal for PCA - 11018** | | | **17.50** | **$1,286.18** |

*PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 07/2013 | 2.00 | 164.22 |
| PARENT C | Hazardous Substnc Scien | | 07/2013 | 12.00 | 553.19 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 08/2013 | 6.00 | 492.62 |
| PARENT C | | | 08/2013 | 7.00 | 322.67 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 09/2013 | 6.00 | 492.62 |
| PARENT C | | | 09/2013 | 2.00 | 92.19 |
| | **Subtotal for PCA - 17018** | | | **35.00** | **$2,117.51** |
| | **** Direct Labor - 2013/2014 Totals** | | | **52.50** | **$3,403.69** |

**Indirect Labor - 2013/2014**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2013 | Jul - Dec | TSCA 0557 | 1.6586 | $3,403.69 | 5,645.37 |
| | | **** Indirect Labor - 2013/2014 Totals** | | **$3,403.69** | **$5,645.37** |
| | | **** Total - 2013/2014 Charges** | | | **$9,049.06** |
| | **** Total Project 100164** | **Charges** | | | **$9,049.06** |

Exhibit A to Xiao Declaration

**RETURN WITH REMITTANCE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #13SM4055
06/02/2014
14:07:39

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164 - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2013   thru 03/2014  ) | $110,971.90 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #13SM4055 Charges | $110,971.90 |
| Interest Due from Late Payment of Previous Invoices | $2,664.09 |

*(Invoice #s 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214; 13SM0229; 13SM1992; 03SM1391;  )*

| | |
|---|---:|
| Total of New Charges | $113,635.99 |
| *(Invoice #13SM4055 Charges and Late Payment Interest)* | |
| **Total Due on Project** | **$2,369,901.57** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please fax or email completed form to (916) 322-0274 or accounting@dtsc.ca.gov.  Please contact the Accounting Office at (916) 327-8514 or accounting@dtsc.ca.gov for assistance.

Company Name: _____

Name on Credit Card: _____

Type of Card:     __American Express __Discover __Mastercard __Visa

Card Number: _____ _____ _____ _____     Expiration Date (Mo/Yr)     ____ / _____

Total Being Paid:     $ _____

Signature: _____     Telephone No.     (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.

Email: _____     By providing your email address, you agree to receive the credit card receipt by email.

Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.
CID #   _____            Approved            Not Approved

Exhibit A to Xiao Declaration

Exhibit A to Xiao Declaration

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #13SM4055
06/02/2014
14:07:39

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**    **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2013   thru 03/2014   ) | $110,971.90 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #13SM4055 Charges | $110,971.90 |
| Interest Due from Late Payment of Previous Invoices | $2,664.09 |

*(Invoice #s 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214; 13SM0229; 13SM1992; 03SM1391;  )*

| | |
|---|---:|
| Total of New Charges | $113,635.99 |

*(Invoice #13SM4055 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,369,901.57** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

63

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

13SM4055
06/02/2014
14:07:39

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (12/2/2013) | | $2,256,265.58 |
| Current Charges (10/2013 thru 03/2014): | $110,971.90 | |
| Advance Applied: | $0.00 | |
| Invoice #13SM4055     Subtotal | | $110,971.90 |
| Late Payment Interest | | $2,664.09 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,369,901.57 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 12/2/2013 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 6/2/2014 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $157.34 | $0.00 | $0.16 | $0.00 | $0.00 | $157.50 |
| 04SM0233 | 8/19/2004 | $36.99 | $0.00 | $0.02 | $0.00 | $0.00 | $37.01 |
| 04SM0973 | 11/2/2004 | $11,893.87 | $0.00 | $11.88 | $0.00 | $0.00 | $11,905.75 |
| 04SM1655 | 1/25/2005 | $3,205.97 | $0.00 | $3.21 | $0.00 | $0.00 | $3,209.18 |
| 04SM2576 | 4/27/2005 | $8,292.77 | $0.00 | $8.35 | $0.00 | $0.00 | $8,301.12 |
| 05SM0033 | 8/17/2005 | $6,702.96 | $0.00 | $6.79 | $0.00 | $0.00 | $6,709.75 |
| 09SM2744 | 3/26/2010 | $744,812.72 | $0.00 | $875.20 | $0.00 | $0.00 | $745,687.92 |
| 09SM2784 | 4/29/2010 | $43,668.69 | $0.00 | $51.34 | $0.00 | $0.00 | $43,720.03 |
| 10SM0395 | 9/9/2010 | $73,501.54 | $0.00 | $86.58 | $0.00 | $0.00 | $73,588.12 |
| 10SM1166 | 11/4/2010 | $36,045.62 | $0.00 | $42.50 | $0.00 | $0.00 | $36,088.12 |
| 10SM2482 | 3/22/2011 | $30,507.62 | $0.00 | $36.03 | $0.00 | $0.00 | $30,543.65 |
| 12SM0958 | 9/18/2012 | $27,363.09 | $0.00 | $32.52 | $0.00 | $0.00 | $27,395.61 |
| 12SM0959 | 9/18/2012 | $1,155,620.97 | $0.00 | $1,373.27 | $0.00 | $0.00 | $1,156,994.24 |
| 12SM1246 | 10/31/2012 | $50,367.75 | $0.00 | $59.88 | $0.00 | $0.00 | $50,427.63 |
| 12SM2478 | 2/11/2013 | $9,519.69 | $0.00 | $11.33 | $0.00 | $0.00 | $9,531.02 |
| 12SM3214 | 5/1/2013 | $7,378.84 | $0.00 | $8.78 | $0.00 | $0.00 | $7,387.62 |
| 13SM0229 | 9/11/2013 | $38,140.09 | $0.00 | $45.46 | $0.00 | $0.00 | $38,185.55 |
| 13SM1992 | 12/2/2013 | $9,049.06 | $0.00 | $10.79 | $0.00 | $0.00 | $9,059.85 |
| 13SM4055 | 6/2/2014 | $0.00 | $110,971.90 | $0.00 | $0.00 | $0.00 | $110,971.90 |
| | | $2,256,265.58 | $110,971.90 | $2,664.09 | $0.00 | $0.00 | $2,369,901.57 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 12/02/2013 — $0.00

Advance Credits Applied to Current Period Charges — $0.00

**Remaining Advance Payment/Credit Balance** — $0.00

**PAYMENTS (Since Last Statement)**
  **No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**
  **No Activity Since Last Statement**

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

13SM4055
06/02/2014
14:07:39

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

### CALCULATION OF AB 1651 INTEREST CHARGES

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 12/3/2013 thru 12/31/2013 | $130.88 | | 0.249% / 365 | | 29 | | $0.03 |
| 03SM1391 | 1/1/2014 thru 3/31/2014 | $130.88 | | 0.248% / 365 | | 90 | | $0.08 |
| 03SM1391 | 4/1/2014 thru 6/2/2014 | $130.88 | | 0.222% / 365 | | 63 | | $0.05 |
| | **Subtotal for 03SM1391** | | | | | | | **$0.16** |
| 04SM0233 | 12/3/2013 thru 12/31/2013 | $20.41 | | 0.249% / 365 | | 29 | | $0.00 |
| 04SM0233 | 1/1/2014 thru 3/31/2014 | $20.41 | | 0.248% / 365 | | 90 | | $0.01 |
| 04SM0233 | 4/1/2014 thru 6/2/2014 | $20.41 | | 0.222% / 365 | | 63 | | $0.01 |
| | **Subtotal for 04SM0233** | | | | | | | **$0.02** |
| 04SM0973 | 12/3/2013 thru 12/31/2013 | $9,958.98 | | 0.249% / 365 | | 29 | | $1.97 |
| 04SM0973 | 1/1/2014 thru 3/31/2014 | $9,958.98 | | 0.248% / 365 | | 90 | | $6.09 |
| 04SM0973 | 4/1/2014 thru 6/2/2014 | $9,958.98 | | 0.222% / 365 | | 63 | | $3.82 |
| | **Subtotal for 04SM0973** | | | | | | | **$11.88** |
| 04SM1655 | 12/3/2013 thru 12/31/2013 | $2,693.57 | | 0.249% / 365 | | 29 | | $0.53 |
| 04SM1655 | 1/1/2014 thru 3/31/2014 | $2,693.57 | | 0.248% / 365 | | 90 | | $1.65 |
| 04SM1655 | 4/1/2014 thru 6/2/2014 | $2,693.57 | | 0.222% / 365 | | 63 | | $1.03 |
| | **Subtotal for 04SM1655** | | | | | | | **$3.21** |
| 04SM2576 | 12/3/2013 thru 12/31/2013 | $6,998.59 | | 0.249% / 365 | | 29 | | $1.38 |
| 04SM2576 | 1/1/2014 thru 3/31/2014 | $6,998.59 | | 0.248% / 365 | | 90 | | $4.29 |
| 04SM2576 | 4/1/2014 thru 6/2/2014 | $6,998.59 | | 0.222% / 365 | | 63 | | $2.68 |
| | **Subtotal for 04SM2576** | | | | | | | **$8.35** |
| 05SM0033 | 12/3/2013 thru 12/31/2013 | $5,694.89 | | 0.249% / 365 | | 29 | | $1.13 |
| 05SM0033 | 1/1/2014 thru 3/31/2014 | $5,694.89 | | 0.248% / 365 | | 90 | | $3.48 |
| 05SM0033 | 4/1/2014 thru 6/2/2014 | $5,694.89 | | 0.222% / 365 | | 63 | | $2.18 |
| | **Subtotal for 05SM0033** | | | | | | | **$6.79** |
| 09SM2744 | 12/3/2013 thru 12/31/2013 | $733,905.42 | | 0.249% / 365 | | 29 | | $145.19 |
| 09SM2744 | 1/1/2014 thru 3/31/2014 | $733,905.42 | | 0.248% / 365 | | 90 | | $448.79 |
| 09SM2744 | 4/1/2014 thru 6/2/2014 | $733,905.42 | | 0.222% / 365 | | 63 | | $281.22 |
| | **Subtotal for 09SM2744** | | | | | | | **$875.20** |
| 09SM2784 | 12/3/2013 thru 12/31/2013 | $43,051.22 | | 0.249% / 365 | | 29 | | $8.52 |
| 09SM2784 | 1/1/2014 thru 3/31/2014 | $43,051.22 | | 0.248% / 365 | | 90 | | $26.32 |
| 09SM2784 | 4/1/2014 thru 6/2/2014 | $43,051.22 | | 0.222% / 365 | | 63 | | $16.50 |
| | **Subtotal for 09SM2784** | | | | | | | **$51.34** |
| 10SM0395 | 12/3/2013 thru 12/31/2013 | $72,607.04 | | 0.249% / 365 | | 29 | | $14.36 |
| 10SM0395 | 1/1/2014 thru 3/31/2014 | $72,607.04 | | 0.248% / 365 | | 90 | | $44.40 |
| 10SM0395 | 4/1/2014 thru 6/2/2014 | $72,607.04 | | 0.222% / 365 | | 63 | | $27.82 |
| | **Subtotal for 10SM0395** | | | | | | | **$86.58** |
| 10SM1166 | 12/3/2013 thru 12/31/2013 | $35,635.26 | | 0.249% / 365 | | 29 | | $7.05 |
| 10SM1166 | 1/1/2014 thru 3/31/2014 | $35,635.26 | | 0.248% / 365 | | 90 | | $21.80 |
| 10SM1166 | 4/1/2014 thru 6/2/2014 | $35,635.26 | | 0.222% / 365 | | 63 | | $13.65 |
| | **Subtotal for 10SM1166** | | | | | | | **$42.50** |
| 10SM2482 | 12/3/2013 thru 12/31/2013 | $30,213.99 | | 0.249% / 365 | | 29 | | $5.98 |
| 10SM2482 | 1/1/2014 thru 3/31/2014 | $30,213.99 | | 0.248% / 365 | | 90 | | $18.47 |
| 10SM2482 | 4/1/2014 thru 6/2/2014 | $30,213.99 | | 0.222% / 365 | | 63 | | $11.58 |
| | **Subtotal for 10SM2482** | | | | | | | **$36.03** |

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

13SM4055
06/02/2014
14:07:39

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**    **100164  - SM**

| | | | | | |
|---|---|---|---|---|---|
| 12SM0958 | 12/3/2013 thru 12/31/2013 | $27,267.30 | 0.249% / 365 | 29 | $5.39 |
| 12SM0958 | 1/1/2014 thru 3/31/2014 | $27,267.30 | 0.248% / 365 | 90 | $16.68 |
| 12SM0958 | 4/1/2014 thru 6/2/2014 | $27,267.30 | 0.222% / 365 | 63 | $10.45 |
| | **Subtotal for 12SM0958 | | | | **$32.52** |
| 12SM0959 | 12/3/2013 thru 12/31/2013 | $1,151,575.50 | 0.249% / 365 | 29 | $227.82 |
| 12SM0959 | 1/1/2014 thru 3/31/2014 | $1,151,575.50 | 0.248% / 365 | 90 | $704.19 |
| 12SM0959 | 4/1/2014 thru 6/2/2014 | $1,151,575.50 | 0.222% / 365 | 63 | $441.26 |
| | **Subtotal for 12SM0959 | | | | **$1,373.27** |
| 12SM1246 | 12/3/2013 thru 12/31/2013 | $50,212.19 | 0.249% / 365 | 29 | $9.93 |
| 12SM1246 | 1/1/2014 thru 3/31/2014 | $50,212.19 | 0.248% / 365 | 90 | $30.71 |
| 12SM1246 | 4/1/2014 thru 6/2/2014 | $50,212.19 | 0.222% / 365 | 63 | $19.24 |
| | **Subtotal for 12SM1246 | | | | **$59.88** |
| 12SM2478 | 12/3/2013 thru 12/31/2013 | $9,499.25 | 0.249% / 365 | 29 | $1.88 |
| 12SM2478 | 1/1/2014 thru 3/31/2014 | $9,499.25 | 0.248% / 365 | 90 | $5.81 |
| 12SM2478 | 4/1/2014 thru 6/2/2014 | $9,499.25 | 0.222% / 365 | 63 | $3.64 |
| | **Subtotal for 12SM2478 | | | | **$11.33** |
| 12SM3214 | 12/3/2013 thru 12/31/2013 | $7,367.77 | 0.249% / 365 | 29 | $1.46 |
| 12SM3214 | 1/1/2014 thru 3/31/2014 | $7,367.77 | 0.248% / 365 | 90 | $4.50 |
| 12SM3214 | 4/1/2014 thru 6/2/2014 | $7,367.77 | 0.222% / 365 | 63 | $2.82 |
| | **Subtotal for 12SM3214 | | | | **$8.78** |
| 13SM0229 | 12/3/2013 thru 12/31/2013 | $38,118.83 | 0.249% / 365 | 29 | $7.54 |
| 13SM0229 | 1/1/2014 thru 3/31/2014 | $38,118.83 | 0.248% / 365 | 90 | $23.31 |
| 13SM0229 | 4/1/2014 thru 6/2/2014 | $38,118.83 | 0.222% / 365 | 63 | $14.61 |
| | **Subtotal for 13SM0229 | | | | **$45.46** |
| 13SM1992 | 12/3/2013 thru 12/31/2013 | $9,049.06 | 0.249% / 365 | 29 | $1.79 |
| 13SM1992 | 1/1/2014 thru 3/31/2014 | $9,049.06 | 0.248% / 365 | 90 | $5.53 |
| 13SM1992 | 4/1/2014 thru 6/2/2014 | $9,049.06 | 0.222% / 365 | 63 | $3.47 |
| | **Subtotal for 13SM1992 | | | | **$10.79** |

**Total Interest Charges of this type for Project      $2,664.09**

**Total New Interest Charges for Project :      $2,664.09**

Exhibit A to Xiao Declaration

RESPONSIBLE PARTY(RP) LISTING

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

13SM4055
06/02/2014
14:07:39

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**   **100164   - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
216 F ST # 108
DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
PO BOX 177
NEWCASTLE, CA  95658-0177

**CONTINENTAL RAIL**
3218 NACOGDOCHES RD # 8
SAN ANTONIO, TX  78217-3321

**WEST COAST WOOD PRESERVING, LLC**
DRINKWATER LAW OFFICES
5421 KIETZKE LN STE 100
RENO, NV  89511-1025

Exhibit A to Xiao Declaration

Case 2:14-cv-00595-WBS-JDP   Document 158-1   Filed 05/05/17   Page 61 of 147

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

13SM4055
06/02/2014
14:07:39

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:**   **100164  - SM**

Reporting Period: 10/2013 thru 03/2014

## Direct Labor - 2013/2014

### PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|------:|-------:|
| HANSON M | Attorney III-Spec | | 11/2013 | 7.00 | 526.61 |
| MACNICHOLL P | Hazardous Substnc Engr | | 11/2013 | 15.00 | 1,068.48 |
| HANSON M | Attorney III-Spec | | 12/2013 | 6.00 | 451.42 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 12/2013 | 3.00 | 201.37 |
| MACNICHOLL P | Hazardous Substnc Engr | | 12/2013 | 26.50 | 1,890.92 |
| STANLEY DA | Engineering Geologist | 12/2013 | 11/2013 | 12.50 | 594.30 |
| STANLEY DA | Engineering Geologist | | 12/2013 | 32.50 | 1,574.91 |
| KOYASAKO SK | Asst Chief Counsel | | 01/2014 | 1.25 | 105.45 |
| HANSON M | Attorney III-Spec | | 01/2014 | 13.75 | 1,075.72 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 01/2014 | 2.00 | 134.25 |
| MACNICHOLL P | Hazardous Substnc Engr | | 01/2014 | 43.00 | 3,068.28 |
| STANLEY DA | Engineering Geologist | 01/2014 | 11/2013 | -12.50 | (594.30) |
| STANLEY DA | Engineering Geologist | | 01/2014 | 40.50 | 1,962.58 |
| KOYASAKO SK | Asst Chief Counsel | | 02/2014 | 2.75 | 244.48 |
| HANSON M | Attorney III-Spec | | 02/2014 | 12.25 | 1,001.92 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 02/2014 | 13.00 | 914.21 |
| MACNICHOLL P | Hazardous Substnc Engr | | 02/2014 | 31.50 | 2,354.76 |
| BARRAGAN M | Office Techn-Typing | | 02/2014 | 1.00 | 34.03 |
| CONNOR J | Attorney III-Spec | | 02/2014 | 1.50 | 103.99 |
| STANLEY DA | Engineering Geologist | | 02/2014 | 24.00 | 1,218.38 |
| KOYASAKO SK | Asst Chief Counsel | | 03/2014 | 0.75 | 69.05 |
| HANSON M | Attorney III-Spec | | 03/2014 | 38.50 | 2,757.41 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 03/2014 | 1.00 | 70.31 |
| MACNICHOLL P | Hazardous Substnc Engr | | 03/2014 | 31.50 | 2,354.76 |
| STANLEY DA | Engineering Geologist | | 03/2014 | 15.00 | 761.49 |
| | **Subtotal for PCA - 11018** | | | **363.25** | **$23,944.78** |

### PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|------:|-------:|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 10/2013 | 1.00 | 82.10 |
| PARENT C | Environmental Scientist | | 10/2013 | 10.00 | 460.97 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 10/2013 | 1.00 | 46.38 |
| PARENT C | Environmental Scientist | | 11/2013 | 1.00 | 46.11 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 11/2013 | 2.00 | 92.75 |
| KOYASAKO SK | Asst Chief Counsel | | 11/2013 | 0.50 | 42.62 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 12/2013 | 2.00 | 164.67 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 12/2013 | 1.75 | 81.41 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 01/2014 | 4.50 | 370.49 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 01/2014 | 2.75 | 127.94 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 02/2014 | 2.00 | 172.50 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 02/2014 | 11.25 | 548.29 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 03/2014 | 2.50 | 121.84 |
| | **Subtotal for PCA - 17018** | | | **42.25** | **$2,358.07** |
| | **** Direct Labor - 2013/2014 Totals** | | | **405.50** | **$26,302.85** |

## Indirect Labor - 2013/2014

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2013 | Jul - Dec | TSCA 0557 | 68  1.6586 | Ex6i6il0127o Xiao Declaration | 11,163.59 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

13SM4055
06/02/2014
14:07:39

**Project Name:**      **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:**      **100164   - SM**                    Reporting Period: 10/2013 thru 03/2014

| 2013 | Jan - Jun | TSCA 0557 | 1.6437 | $19,572.13 | 32,170.71 |
|------|-----------|-----------|--------|------------|-----------|
|      |           | ** Indirect Labor - 2013/2014 Totals | | **$26,302.85** | **$43,334.30** |

**Contract Charges - 2013/2014**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 5675122 | 11/2013 | 1,264.01 |
| 0018 | C07T3406 | URS CORPORATION | 5675122 | 11/2013 | 29,202.99 |
| 0018 | C07T3406 | URS CORPORATION | 5704861 | 12/2013 | 2,363.35 |
| 0018 | C07T3406 | URS CORPORATION | 5797057 | 03/2014 | 8,504.40 |
| | ** Contract Charges - 2013/2014 Totals | | | | **$41,334.75** |
| | ** Total - 2013/2014 Charges | | | | **$110,971.90** |
| | ** Total Project 100164       Charges | | | | **$110,971.90** |

69                                    Exhibit A to Xiao Declaration

**RETURN WITH REMITTANCE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #14SM1204
08/28/2014
13:08:18

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 04/2014  thru 06/2014  ) | $82,084.71 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #14SM1204 Charges | $82,084.71 |
| Interest Due from Late Payment of Previous Invoices | $1,263.57 |

*(Invoice #s 13SM1992; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214; 13SM0229; 13SM4055;  )*

| | |
|---|---|
| Total of New Charges | $83,348.28 |
| *(Invoice #14SM1204 Charges and Late Payment Interest)* | |

| | |
|---|---|
| **Total Due on Project** | **$2,453,249.85** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable): _____

If paying by EFT, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please fax or email completed form to (916) 322-0274 or accounting@dtsc.ca.gov.  Please contact the Accounting Office at (916) 327-8514 or accounting@dtsc.ca.gov for assistance.

Company Name: _____

Name on Credit Card:  _____

Type of Card:      __American Express  __Discover  __Mastercard  __Visa

Card Number:  _____ _____ _____ _____      Expiration Date (Mo/Yr)  _____ / _____

Total Being Paid:      $_____

Signature:  _____      Telephone No.      (____) ____-_____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.
Email: _____  By providing your email address, you agree to receive the credit card receipt by email.

Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.
CID # _____                    Approved              Not Approved

Exhibit A to Xiao Declaration

**Return with Remittance**

Exhibit A to Xiao Declaration

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #14SM1204
08/28/2014
13:08:18

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**    **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 04/2014   thru 06/2014   ) | $82,084.71 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #14SM1204 Charges | $82,084.71 |
| Interest Due from Late Payment of Previous Invoices | $1,263.57 |

*(Invoice #s 13SM1992; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214; 13SM0229; 13SM4055;  )*

| | |
|---|---:|
| Total of New Charges | $83,348.28 |

*(Invoice #14SM1204 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,453,249.85** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

**RP Copy**

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM1204
08/28/2014
13:08:18

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**     **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (6/2/2014) | | $2,369,901.57 |
| Current Charges (04/2014 thru 06/2014): | $82,084.71 | |
| Advance Applied: | $0.00 | |
| Invoice #14SM1204     Subtotal | | $82,084.71 |
| Late Payment Interest | | $1,263.57 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,453,249.85 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 6/2/2014 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 8/28/2014 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $157.51 | $0.00 | $0.07 | $0.00 | $0.00 | $157.57 |
| 04SM0233 | 8/19/2004 | $37.01 | $0.00 | $0.01 | $0.00 | $0.00 | $37.02 |
| 04SM0973 | 11/2/2004 | $11,905.75 | $0.00 | $5.37 | $0.00 | $0.00 | $11,911.12 |
| 04SM1655 | 1/25/2005 | $3,209.18 | $0.00 | $1.45 | $0.00 | $0.00 | $3,210.63 |
| 04SM2576 | 4/27/2005 | $8,301.12 | $0.00 | $3.77 | $0.00 | $0.00 | $8,304.89 |
| 05SM0033 | 8/17/2005 | $6,709.75 | $0.00 | $3.07 | $0.00 | $0.00 | $6,712.82 |
| 09SM2744 | 3/26/2010 | $745,687.92 | $0.00 | $395.47 | $0.00 | $0.00 | $746,083.39 |
| 09SM2784 | 4/29/2010 | $43,720.03 | $0.00 | $23.19 | $0.00 | $0.00 | $43,743.22 |
| 10SM0395 | 9/9/2010 | $73,588.12 | $0.00 | $39.12 | $0.00 | $0.00 | $73,627.24 |
| 10SM1166 | 11/4/2010 | $36,088.12 | $0.00 | $19.20 | $0.00 | $0.00 | $36,107.32 |
| 10SM2482 | 3/22/2011 | $30,543.65 | $0.00 | $16.28 | $0.00 | $0.00 | $30,559.93 |
| 12SM0958 | 9/18/2012 | $27,395.61 | $0.00 | $14.69 | $0.00 | $0.00 | $27,410.30 |
| 12SM0959 | 9/18/2012 | $1,156,994.24 | $0.00 | $620.52 | $0.00 | $0.00 | $1,157,614.76 |
| 12SM1246 | 10/31/2012 | $50,427.63 | $0.00 | $27.06 | $0.00 | $0.00 | $50,454.69 |
| 12SM2478 | 2/11/2013 | $9,531.02 | $0.00 | $5.12 | $0.00 | $0.00 | $9,536.14 |
| 12SM3214 | 5/1/2013 | $7,387.62 | $0.00 | $3.97 | $0.00 | $0.00 | $7,391.59 |
| 13SM0229 | 9/11/2013 | $38,185.55 | $0.00 | $20.54 | $0.00 | $0.00 | $38,206.09 |
| 13SM1992 | 12/2/2013 | $9,059.85 | $0.00 | $4.87 | $0.00 | $0.00 | $9,064.72 |
| 13SM4055 | 6/2/2014 | $110,971.90 | $0.00 | $59.80 | $0.00 | $0.00 | $111,031.70 |
| 14SM1204 | 8/28/2014 | $0.00 | $82,084.71 | $0.00 | $0.00 | $0.00 | $82,084.71 |
| | | $2,369,901.57 | $82,084.71 | $1,263.57 | $0.00 | $0.00 | $2,453,249.85 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 06/02/2014                                                                $0.00

Advance Credits Applied to Current Period Charges                                             $0.00

**Remaining Advance Payment/Credit Balance**        $0.00

## PAYMENTS (Since Last Statement)
  **No Activity Since Last Statement**

## ACCOUNT ADJUSTMENTS
  **No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM1204
08/28/2014
13:08:18

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**    **100164  - SM**

**CALCULATION OF AB 1651 INTEREST CHARGES**

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 6/3/2014 thru 6/30/2014 | $130.88 | | 0.222% / 365 | | 28 | | $0.02 |
| 03SM1391 | 7/1/2014 thru 8/28/2014 | $130.88 | | 0.228% / 365 | | 59 | | $0.05 |
| | **Subtotal for 03SM1391 | | | | | | | **$0.07** |
| 04SM0233 | 6/3/2014 thru 6/30/2014 | $20.41 | | 0.222% / 365 | | 28 | | $0.00 |
| 04SM0233 | 7/1/2014 thru 8/28/2014 | $20.41 | | 0.228% / 365 | | 59 | | $0.01 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.01** |
| 04SM0973 | 6/3/2014 thru 6/30/2014 | $9,958.98 | | 0.222% / 365 | | 28 | | $1.70 |
| 04SM0973 | 7/1/2014 thru 8/28/2014 | $9,958.98 | | 0.228% / 365 | | 59 | | $3.67 |
| | **Subtotal for 04SM0973 | | | | | | | **$5.37** |
| 04SM1655 | 6/3/2014 thru 6/30/2014 | $2,693.57 | | 0.222% / 365 | | 28 | | $0.46 |
| 04SM1655 | 7/1/2014 thru 8/28/2014 | $2,693.57 | | 0.228% / 365 | | 59 | | $0.99 |
| | **Subtotal for 04SM1655 | | | | | | | **$1.45** |
| 04SM2576 | 6/3/2014 thru 6/30/2014 | $6,998.59 | | 0.222% / 365 | | 28 | | $1.19 |
| 04SM2576 | 7/1/2014 thru 8/28/2014 | $6,998.59 | | 0.228% / 365 | | 59 | | $2.58 |
| | **Subtotal for 04SM2576 | | | | | | | **$3.77** |
| 05SM0033 | 6/3/2014 thru 6/30/2014 | $5,694.89 | | 0.222% / 365 | | 28 | | $0.97 |
| 05SM0033 | 7/1/2014 thru 8/28/2014 | $5,694.89 | | 0.228% / 365 | | 59 | | $2.10 |
| | **Subtotal for 05SM0033 | | | | | | | **$3.07** |
| 09SM2744 | 6/3/2014 thru 6/30/2014 | $733,905.42 | | 0.222% / 365 | | 28 | | $124.99 |
| 09SM2744 | 7/1/2014 thru 8/28/2014 | $733,905.42 | | 0.228% / 365 | | 59 | | $270.48 |
| | **Subtotal for 09SM2744 | | | | | | | **$395.47** |
| 09SM2784 | 6/3/2014 thru 6/30/2014 | $43,051.22 | | 0.222% / 365 | | 28 | | $7.33 |
| 09SM2784 | 7/1/2014 thru 8/28/2014 | $43,051.22 | | 0.228% / 365 | | 59 | | $15.86 |
| | **Subtotal for 09SM2784 | | | | | | | **$23.19** |
| 10SM0395 | 6/3/2014 thru 6/30/2014 | $72,607.04 | | 0.222% / 365 | | 28 | | $12.37 |
| 10SM0395 | 7/1/2014 thru 8/28/2014 | $72,607.04 | | 0.228% / 365 | | 59 | | $26.75 |
| | **Subtotal for 10SM0395 | | | | | | | **$39.12** |
| 10SM1166 | 6/3/2014 thru 6/30/2014 | $35,635.26 | | 0.222% / 365 | | 28 | | $6.07 |
| 10SM1166 | 7/1/2014 thru 8/28/2014 | $35,635.26 | | 0.228% / 365 | | 59 | | $13.13 |
| | **Subtotal for 10SM1166 | | | | | | | **$19.20** |
| 10SM2482 | 6/3/2014 thru 6/30/2014 | $30,213.99 | | 0.222% / 365 | | 28 | | $5.15 |
| 10SM2482 | 7/1/2014 thru 8/28/2014 | $30,213.99 | | 0.228% / 365 | | 59 | | $11.13 |
| | **Subtotal for 10SM2482 | | | | | | | **$16.28** |
| 12SM0958 | 6/3/2014 thru 6/30/2014 | $27,267.30 | | 0.222% / 365 | | 28 | | $4.64 |
| 12SM0958 | 7/1/2014 thru 8/28/2014 | $27,267.30 | | 0.228% / 365 | | 59 | | $10.05 |
| | **Subtotal for 12SM0958 | | | | | | | **$14.69** |
| 12SM0959 | 6/3/2014 thru 6/30/2014 | $1,151,575.50 | | 0.222% / 365 | | 28 | | $196.11 |
| 12SM0959 | 7/1/2014 thru 8/28/2014 | $1,151,575.50 | | 0.228% / 365 | | 59 | | $424.41 |
| | **Subtotal for 12SM0959 | | | | | | | **$620.52** |
| 12SM1246 | 6/3/2014 thru 6/30/2014 | $50,212.19 | | 0.222% / 365 | | 28 | | $8.55 |
| 12SM1246 | 7/1/2014 thru 8/28/2014 | $50,212.19 | | 0.228% / 365 | | 59 | | $18.51 |
| | **Subtotal for 12SM1246 | | | | | | | **$27.06** |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM1204
08/28/2014
13:08:18

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

| | | | | | |
|---|---|---|---|---|---|
| 12SM2478 | 6/3/2014 thru 6/30/2014 | $9,499.25 | 0.222% / 365 | 28 | $1.62 |
| 12SM2478 | 7/1/2014 thru 8/28/2014 | $9,499.25 | 0.228% / 365 | 59 | $3.50 |
| | **Subtotal for 12SM2478 | | | | **$5.12** |
| 12SM3214 | 6/3/2014 thru 6/30/2014 | $7,367.77 | 0.222% / 365 | 28 | $1.25 |
| 12SM3214 | 7/1/2014 thru 8/28/2014 | $7,367.77 | 0.228% / 365 | 59 | $2.72 |
| | **Subtotal for 12SM3214 | | | | **$3.97** |
| 13SM0229 | 6/3/2014 thru 6/30/2014 | $38,118.83 | 0.222% / 365 | 28 | $6.49 |
| 13SM0229 | 7/1/2014 thru 8/28/2014 | $38,118.83 | 0.228% / 365 | 59 | $14.05 |
| | **Subtotal for 13SM0229 | | | | **$20.54** |
| 13SM1992 | 6/3/2014 thru 6/30/2014 | $9,049.06 | 0.222% / 365 | 28 | $1.54 |
| 13SM1992 | 7/1/2014 thru 8/28/2014 | $9,049.06 | 0.228% / 365 | 59 | $3.33 |
| | **Subtotal for 13SM1992 | | | | **$4.87** |
| 13SM4055 | 6/3/2014 thru 6/30/2014 | $110,971.90 | 0.222% / 365 | 28 | $18.90 |
| 13SM4055 | 7/1/2014 thru 8/28/2014 | $110,971.90 | 0.228% / 365 | 59 | $40.90 |
| | **Subtotal for 13SM4055 | | | | **$59.80** |

**Total Interest Charges of this type for Project** | **$1,263.57**

**Total New Interest Charges for Project :** | **$1,263.57**

Exhibit A to Xiao Declaration

RESPONSIBLE PARTY(RP) LISTING

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM1204
08/28/2014
13:08:18

**Project Name:   WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:      100164   - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
   216 F ST # 108
   DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
   PO BOX 177
   NEWCASTLE, CA  95658-0177

**CONTINENTAL RAIL**
   3218 NACOGDOCHES RD # 8
   SAN ANTONIO, TX  78217-3321

**WEST COAST WOOD PRESERVING, LLC**
   DRINKWATER LAW OFFICES
   5421 KIETZKE LN STE 100
   RENO, NV  89511-1025

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)          14SM1204
P.O. Box 806                                          08/28/2014
Sacramento, CA  95812-0806                                13:08:18

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:**   **100164  - SM**          Reporting Period: 04/2014 thru 06/2014

---

**Direct Labor - 2013/2014**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| DIBIASIO K | Staff Toxicologist-Spec | | 04/2014 | 3.00 | 199.18 |
| KOYASAKO SK | Asst Chief Counsel | | 04/2014 | 0.50 | 42.39 |
| HANSON M | Attorney III-Spec | | 04/2014 | 53.25 | 3,832.21 |
| MACNICHOLL P | Hazardous Substnc Engr | | 04/2014 | 63.50 | 4,531.13 |
| BARRAGAN M | Office Techn-Typing | | 04/2014 | 1.25 | 40.62 |
| CONNOR J | Attorney III-Spec | | 04/2014 | 1.50 | 100.30 |
| KNIGHT DE | Staff Services Analyst-Gen | | 04/2014 | 6.00 | 207.31 |
| MAJHAIL R | Public Participation Spec | | 04/2014 | 0.70 | 33.74 |
| STANLEY DA | Engineering Geologist | 04/2014 | 11/2013 | 12.50 | 594.30 |
| STANLEY DA | Engineering Geologist | | 04/2014 | 3.50 | 169.60 |
| KOYASAKO SK | Asst Chief Counsel | | 05/2014 | 1.25 | 111.75 |
| HANSON M | Attorney III-Spec | | 05/2014 | 89.50 | 6,739.24 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2014 | 28.50 | 2,033.65 |
| CONNOR J | Attorney III-Spec | | 05/2014 | 1.50 | 100.02 |
| KNIGHT DE | Staff Services Analyst-Gen | | 05/2014 | 8.50 | 293.69 |
| MAJHAIL R | Public Participation Spec | | 05/2014 | 0.90 | 43.39 |
| STANLEY DA | Engineering Geologist | | 05/2014 | 33.50 | 1,623.36 |
| KOYASAKO SK | Asst Chief Counsel | | 06/2014 | 0.75 | 66.03 |
| HANSON M | Attorney III-Spec | | 06/2014 | 10.00 | 788.20 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 06/2014 | 5.00 | 351.48 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2014 | 20.50 | 1,532.46 |
| STANLEY DA | Engineering Geologist | | 06/2014 | 6.00 | 304.61 |
| | **Subtotal for PCA - 11018** | | | **351.60** | **$23,738.66** |

*PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 04/2014 | 1.00 | 82.34 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 04/2014 | 5.50 | 431.94 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 04/2014 | 1.75 | 81.41 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 05/2014 | 2.00 | 164.67 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 05/2014 | 4.00 | 186.09 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 06/2014 | 1.00 | 86.24 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 06/2014 | 1.00 | 48.73 |
| | **Subtotal for PCA - 17018** | | | **16.25** | **$1,081.42** |
| | **** Direct Labor - 2013/2014 Totals** | | | **367.85** | **$24,820.08** |

**Indirect Labor - 2013/2014**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2013 | Jul - Dec | TSCA 0557 | 1.6586 | $594.30 | 985.71 |
| 2013 | Jan - Jun | TSCA 0557 | 1.6437 | $24,225.78 | 39,819.91 |
| | | **** Indirect Labor - 2013/2014 Totals** | | **$24,820.08** | **$40,805.62** |

**Contract Charges - 2013/2014**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 5827257S | 04/2014 | 1,988.72 |
| 0018 | C07T3406 | URS CORPORATION | 5867581 | 06/2014 | 13,338.64 |
| | | **** Contract Charges - 2013/2014 Totals** 77 | | Exhibit A to Xiao Declaration | **$15,327.36** |

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                                       14SM1204
P.O. Box 806                                                                        08/28/2014
Sacramento, CA  95812-0806                                                          13:08:18

**Project Name:**      **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:**    **100164   - SM**                    Reporting Period: 04/2014 thru 06/2014

---

**Travel Charges - 2013/2014**

| Fund | Amount |
|------|--------|
| 0557 | 1,068.65 |
| ** Travel Charges - 2013/2014 Totals | **$1,068.65** |

**Other Charges - 2013/2014**

| Fund | Amount |
|------|--------|
| 0557 | 63.00 |
| ** Other Charges - 2013/2014 Totals | **$63.00** |
| ** Total - 2013/2014 Charges | **$82,084.71** |
| ** Total Project 100164     Charges | **$82,084.71** |

Exhibit A to Xiao Declaration

**RETURN WITH REMITTANCE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #14SM2154
11/26/2014
10:15:33

| Project Name: | **WICKES FOREST INDUSTRIES, SOLANO** |
| Project Code: | **100164  - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 07/2014   thru 09/2014   ) | $36,235.16 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #14SM2154 Charges | $36,235.16 |
| Interest Due from Late Payment of Previous Invoices | $1,387.21 |

*(Invoice #s 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214; 13SM0229; 13SM1992; 13SM4055; 14SM1204; )*

| | |
|---|---|
| Total of New Charges | $37,622.37 |

*(Invoice #14SM2154 Charges and Late Payment Interest)*

| | |
|---|---|
| **Total Due on Project** | **$2,490,872.22** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please fax or email completed form to (916) 322-0274 or accounting@dtsc.ca.gov.  Please contact the Accounting Office at (916) 327-8514 or accounting@dtsc.ca.gov for assistance.

Company Name: _____

Name on Credit Card: _____

Type of Card:     __American Express  __Discover  __Mastercard  __Visa

Card Number: _____ _____ _____ _____     Expiration Date (Mo/Yr)  _____ / _____

Total Being Paid:    $ _____

Signature: _____     Telephone No.    (____) ____-_____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.
Email: _____     By providing your email address, you agree to receive the credit card receipt by email.

Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.  _____
CID #                                                      Approved                    Not Approved

79

Exhibit A to Xiao Declaration

Exhibit A to Xiao Declaration

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #14SM2154
11/26/2014
10:15:33

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2014   thru 09/2014   ) | $36,235.16 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #14SM2154 Charges | $36,235.16 |
| Interest Due from Late Payment of Previous Invoices | $1,387.21 |

*(Invoice #s 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214; 13SM0229; 13SM1992; 13SM4055; 14SM1204; )*

| | |
|---|---:|
| Total of New Charges | $37,622.37 |

*(Invoice #14SM2154 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,490,872.22** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

RP Copy

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

Page 1 of 3

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM2154
11/26/2014
10:15:33

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (8/28/2014) | | $2,453,249.85 |
| Current Charges (07/2014 thru 09/2014): | $36,235.16 | |
| Advance Applied: | $0.00 | |
| Invoice #14SM2154    Subtotal | | $36,235.16 |
| Late Payment Interest | | $1,387.21 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,490,872.22 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 8/28/2014 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 11/26/2014 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $157.57 | $0.00 | $0.07 | $0.00 | $0.00 | $157.64 |
| 04SM0233 | 8/19/2004 | $37.02 | $0.00 | $0.01 | $0.00 | $0.00 | $37.03 |
| 04SM0973 | 11/2/2004 | $11,911.12 | $0.00 | $5.69 | $0.00 | $0.00 | $11,916.81 |
| 04SM1655 | 1/25/2005 | $3,210.63 | $0.00 | $1.54 | $0.00 | $0.00 | $3,212.17 |
| 04SM2576 | 4/27/2005 | $8,304.89 | $0.00 | $4.00 | $0.00 | $0.00 | $8,308.89 |
| 05SM0033 | 8/17/2005 | $6,712.82 | $0.00 | $3.26 | $0.00 | $0.00 | $6,716.08 |
| 09SM2744 | 3/26/2010 | $746,083.39 | $0.00 | $419.48 | $0.00 | $0.00 | $746,502.87 |
| 09SM2784 | 4/29/2010 | $43,743.22 | $0.00 | $24.60 | $0.00 | $0.00 | $43,767.82 |
| 10SM0395 | 9/9/2010 | $73,627.24 | $0.00 | $41.50 | $0.00 | $0.00 | $73,668.74 |
| 10SM1166 | 11/4/2010 | $36,107.32 | $0.00 | $20.36 | $0.00 | $0.00 | $36,127.68 |
| 10SM2482 | 3/22/2011 | $30,559.93 | $0.00 | $17.27 | $0.00 | $0.00 | $30,577.20 |
| 12SM0958 | 9/18/2012 | $27,410.30 | $0.00 | $15.58 | $0.00 | $0.00 | $27,425.88 |
| 12SM0959 | 9/18/2012 | $1,157,614.76 | $0.00 | $658.20 | $0.00 | $0.00 | $1,158,272.96 |
| 12SM1246 | 10/31/2012 | $50,454.69 | $0.00 | $28.70 | $0.00 | $0.00 | $50,483.39 |
| 12SM2478 | 2/11/2013 | $9,536.14 | $0.00 | $5.43 | $0.00 | $0.00 | $9,541.57 |
| 12SM3214 | 5/1/2013 | $7,391.59 | $0.00 | $4.22 | $0.00 | $0.00 | $7,395.81 |
| 13SM0229 | 9/11/2013 | $38,206.09 | $0.00 | $21.79 | $0.00 | $0.00 | $38,227.88 |
| 13SM1992 | 12/2/2013 | $9,064.72 | $0.00 | $5.17 | $0.00 | $0.00 | $9,069.89 |
| 13SM4055 | 6/2/2014 | $111,031.70 | $0.00 | $63.43 | $0.00 | $0.00 | $111,095.13 |
| 14SM1204 | 8/28/2014 | $82,084.71 | $0.00 | $46.91 | $0.00 | $0.00 | $82,131.62 |
| 14SM2154 | 11/26/2014 | $0.00 | $36,235.16 | $0.00 | $0.00 | $0.00 | $36,235.16 |
| | | $2,453,249.85 | $36,235.16 | $1,387.21 | $0.00 | $0.00 | $2,490,872.22 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 08/28/2014                                                                                    $0.00

Advance Credits Applied to Current Period Charges                                                              $0.00

**Remaining Advance Payment/Credit Balance**                                          $0.00

**PAYMENTS (Since Last Statement)**
   **No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**
   **No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM2154
11/26/2014
10:15:33

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**  **100164  - SM**

**CALCULATION OF AB 1651 INTEREST CHARGES**

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 8/29/2014 thru 9/30/2014 | $130.88 | | 0.228% / 365 | | 33 | | $0.03 |
| 03SM1391 | 10/1/2014 thru 11/26/2014 | $130.88 | | 0.234% / 365 | | 57 | | $0.04 |
| | **Subtotal for 03SM1391 | | | | | | | **$0.07** |
| 04SM0233 | 8/29/2014 thru 9/30/2014 | $20.41 | | 0.228% / 365 | | 33 | | $0.00 |
| 04SM0233 | 10/1/2014 thru 11/26/2014 | $20.41 | | 0.234% / 365 | | 57 | | $0.01 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.01** |
| 04SM0973 | 8/29/2014 thru 9/30/2014 | $9,958.98 | | 0.228% / 365 | | 33 | | $2.05 |
| 04SM0973 | 10/1/2014 thru 11/26/2014 | $9,958.98 | | 0.234% / 365 | | 57 | | $3.64 |
| | **Subtotal for 04SM0973 | | | | | | | **$5.69** |
| 04SM1655 | 8/29/2014 thru 9/30/2014 | $2,693.57 | | 0.228% / 365 | | 33 | | $0.56 |
| 04SM1655 | 10/1/2014 thru 11/26/2014 | $2,693.57 | | 0.234% / 365 | | 57 | | $0.98 |
| | **Subtotal for 04SM1655 | | | | | | | **$1.54** |
| 04SM2576 | 8/29/2014 thru 9/30/2014 | $6,998.59 | | 0.228% / 365 | | 33 | | $1.44 |
| 04SM2576 | 10/1/2014 thru 11/26/2014 | $6,998.59 | | 0.234% / 365 | | 57 | | $2.56 |
| | **Subtotal for 04SM2576 | | | | | | | **$4.00** |
| 05SM0033 | 8/29/2014 thru 9/30/2014 | $5,694.89 | | 0.228% / 365 | | 33 | | $1.17 |
| 05SM0033 | 10/1/2014 thru 11/26/2014 | $5,694.89 | | 0.234% / 365 | | 57 | | $2.09 |
| | **Subtotal for 05SM0033 | | | | | | | **$3.26** |
| 09SM2744 | 8/29/2014 thru 9/30/2014 | $733,905.42 | | 0.228% / 365 | | 33 | | $151.29 |
| 09SM2744 | 10/1/2014 thru 11/26/2014 | $733,905.42 | | 0.234% / 365 | | 57 | | $268.19 |
| | **Subtotal for 09SM2744 | | | | | | | **$419.48** |
| 09SM2784 | 8/29/2014 thru 9/30/2014 | $43,051.22 | | 0.228% / 365 | | 33 | | $8.87 |
| 09SM2784 | 10/1/2014 thru 11/26/2014 | $43,051.22 | | 0.234% / 365 | | 57 | | $15.73 |
| | **Subtotal for 09SM2784 | | | | | | | **$24.60** |
| 10SM0395 | 8/29/2014 thru 9/30/2014 | $72,607.04 | | 0.228% / 365 | | 33 | | $14.97 |
| 10SM0395 | 10/1/2014 thru 11/26/2014 | $72,607.04 | | 0.234% / 365 | | 57 | | $26.53 |
| | **Subtotal for 10SM0395 | | | | | | | **$41.50** |
| 10SM1166 | 8/29/2014 thru 9/30/2014 | $35,635.26 | | 0.228% / 365 | | 33 | | $7.35 |
| 10SM1166 | 10/1/2014 thru 11/26/2014 | $35,635.26 | | 0.234% / 365 | | 57 | | $13.01 |
| | **Subtotal for 10SM1166 | | | | | | | **$20.36** |
| 10SM2482 | 8/29/2014 thru 9/30/2014 | $30,213.99 | | 0.228% / 365 | | 33 | | $6.23 |
| 10SM2482 | 10/1/2014 thru 11/26/2014 | $30,213.99 | | 0.234% / 365 | | 57 | | $11.04 |
| | **Subtotal for 10SM2482 | | | | | | | **$17.27** |
| 12SM0958 | 8/29/2014 thru 9/30/2014 | $27,267.30 | | 0.228% / 365 | | 33 | | $5.62 |
| 12SM0958 | 10/1/2014 thru 11/26/2014 | $27,267.30 | | 0.234% / 365 | | 57 | | $9.96 |
| | **Subtotal for 12SM0958 | | | | | | | **$15.58** |
| 12SM0959 | 8/29/2014 thru 9/30/2014 | $1,151,575.50 | | 0.228% / 365 | | 33 | | $237.38 |
| 12SM0959 | 10/1/2014 thru 11/26/2014 | $1,151,575.50 | | 0.234% / 365 | | 57 | | $420.82 |
| | **Subtotal for 12SM0959 | | | | | | | **$658.20** |
| 12SM1246 | 8/29/2014 thru 9/30/2014 | $50,212.19 | | 0.228% / 365 | | 33 | | $10.35 |
| 12SM1246 | 10/1/2014 thru 11/26/2014 | $50,212.19 | | 0.234% / 365 | | 57 | | $18.35 |
| | **Subtotal for 12SM1246 | | | | | | | **$28.70** |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

14SM2154

P.O. Box 806

11/26/2014

Sacramento, CA  95812-0806

10:15:33

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**

**Project Code:** **100164  - SM**

| | | | | | |
|---|---|---|---|---|---|
| 12SM2478 | 8/29/2014 thru 9/30/2014 | $9,499.25 | 0.228% / 365 | 33 | $1.96 |
| 12SM2478 | 10/1/2014 thru 11/26/2014 | $9,499.25 | 0.234% / 365 | 57 | $3.47 |
| | | **Subtotal for 12SM2478 | | | **$5.43** |
| 12SM3214 | 8/29/2014 thru 9/30/2014 | $7,367.77 | 0.228% / 365 | 33 | $1.52 |
| 12SM3214 | 10/1/2014 thru 11/26/2014 | $7,367.77 | 0.234% / 365 | 57 | $2.70 |
| | | **Subtotal for 12SM3214 | | | **$4.22** |
| 13SM0229 | 8/29/2014 thru 9/30/2014 | $38,118.83 | 0.228% / 365 | 33 | $7.86 |
| 13SM0229 | 10/1/2014 thru 11/26/2014 | $38,118.83 | 0.234% / 365 | 57 | $13.93 |
| | | **Subtotal for 13SM0229 | | | **$21.79** |
| 13SM1992 | 8/29/2014 thru 9/30/2014 | $9,049.06 | 0.228% / 365 | 33 | $1.87 |
| 13SM1992 | 10/1/2014 thru 11/26/2014 | $9,049.06 | 0.234% / 365 | 57 | $3.30 |
| | | **Subtotal for 13SM1992 | | | **$5.17** |
| 13SM4055 | 8/29/2014 thru 9/30/2014 | $110,971.90 | 0.228% / 365 | 33 | $22.88 |
| 13SM4055 | 10/1/2014 thru 11/26/2014 | $110,971.90 | 0.234% / 365 | 57 | $40.55 |
| | | **Subtotal for 13SM4055 | | | **$63.43** |
| 14SM1204 | 8/29/2014 thru 9/30/2014 | $82,084.71 | 0.228% / 365 | 33 | $16.92 |
| 14SM1204 | 10/1/2014 thru 11/26/2014 | $82,084.71 | 0.234% / 365 | 57 | $29.99 |
| | | **Subtotal for 14SM1204 | | | **$46.91** |
| | | **Total Interest Charges of this type for Project | | | **$1,387.21** |
| | **Total New Interest Charges for Project : | | | | **$1,387.21** |

84                                    Exhibit A to Xiao Declaration

RESPONSIBLE PARTY(RP) LISTING

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM2154
11/26/2014
10:15:33

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
   216 F ST # 108
   DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
   PO BOX 177
   NEWCASTLE, CA  95658-0177

**CONTINENTAL RAIL**
   3218 NACOGDOCHES RD # 8
   SAN ANTONIO, TX  78217-3321

**WEST COAST WOOD PRESERVING, LLC**
   DRINKWATER LAW OFFICES
   5421 KIETZKE LN STE 100
   RENO, NV  89511-1025

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

14SM2154
11/26/2014
10:15:33

**Project Name:**      **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:**      **100164 - SM**             Reporting Period: 07/2014 thru 09/2014

---

### Direct Labor - 2014/2015

*PCA - 11018 - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| KOYASAKO SK | Asst Chief Counsel | | 07/2014 | 4.25 | 370.86 |
| HANSON M | Attorney III-Spec | | 07/2014 | 63.75 | 4,906.28 |
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2014 | 11.25 | 819.74 |
| STANLEY DA | Engineering Geologist | | 07/2014 | 4.00 | 198.38 |
| HANSON M | Attorney III-Spec | | 08/2014 | 12.50 | 962.02 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2014 | 4.75 | 346.12 |
| STANLEY DA | Engineering Geologist | | 08/2014 | 4.50 | 223.17 |
| KOYASAKO SK | Asst Chief Counsel | | 09/2014 | 2.50 | 215.71 |
| HANSON M | Attorney III-Spec | | 09/2014 | 19.50 | 1,500.32 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2014 | 8.00 | 582.93 |
| STANLEY DA | Engineering Geologist | | 09/2014 | 9.00 | 446.35 |
| | **Subtotal for PCA - 11018** | | | **144.00** | **$10,571.88** |

*PCA - 17018 - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| ALFARO ER | Assoc Govtl Prog Analyst | | 07/2014 | 0.50 | 24.15 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 08/2014 | 1.00 | 48.31 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 09/2014 | 0.50 | 42.04 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 09/2014 | 0.50 | 24.15 |
| | **Subtotal for PCA - 17018** | | | **2.50** | **$138.65** |
| | **** Direct Labor - 2014/2015 Totals** | | | **146.50** | **$10,710.53** |

### Indirect Labor - 2014/2015

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2014 | Jul - Dec | TSCA 0557 | 1.5771 | $10,710.53 | 16,891.58 |
| | | **** Indirect Labor - 2014/2015 Totals** | | **$10,710.53** | **$16,891.58** |

### Contract Charges - 2014/2015

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 59119004 | 07/2014 | 3,502.28 |
| 0018 | C07T3406 | URS CORPORATION | 5979921 | 09/2014 | 5,436.79 |
| | | **** Contract Charges - 2014/2015 Totals** | | | **$8,939.07** |

### Travel Charges - 2014/2015

| | Fund | Amount |
|--|------|--------|
| | 0557 | 53.82 |
| | **** Travel Charges - 2014/2015 Totals** | **$53.82** |

### SBA Adjustments - 2014/2015

| Description | Date | Amount |
|-------------|------|--------|
| LABOR ADJUSTMENT | 08/2014 | (359.84) |
| **** SBA Adjustments - 2014/2015 Totals** | | **($359.84)** |
| **** Total - 2014/2015 Charges** | | **$36,235.16** |

**** Total Project 100164      Charges        **$36,235.16**

Exhibit A to Xiao Declaration

**RETURN WITH REMITTANCE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #14SM3717
02/24/2015
13:40:53

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2014   thru 12/2014  ) | $23,322.40 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #14SM3717 Charges | $23,322.40 |
| Interest Due from Late Payment of Previous Invoices | $1,476.97 |

*(Invoice #s 12SM3214; 14SM1204; 14SM2154; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 13SM0229; 13SM1992; 13SM4055;  )*

| | |
|---|---:|
| Total of New Charges | $24,799.37 |

*(Invoice #14SM3717 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,515,671.59** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please fax or email completed form to (916) 322-0274 or accounting@dtsc.ca.gov.  Please contact the Accounting Office at (916) 327-8514 or accounting@dtsc.ca.gov for assistance.

Company Name: _____

Name on Credit Card: _____

Type of Card:      __American Express  __Discover  __Mastercard  __Visa

Card Number: _____ _____ _____ _____      Expiration Date (Mo/Yr)  _____ / _____

Total Being Paid:    $_____

Signature: _____      Telephone No.    (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.
Email: _____ By providing your email address, you agree to receive the credit card receipt by email.

### Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit. All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No. _____
CID #                                              Approved                    Not Approved

Exhibit A to Xiao Declaration

Exhibit A to Xiao Declaration

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #14SM3717
02/24/2015
13:40:53

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**    **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2014   thru 12/2014  ) | $23,322.40 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #14SM3717 Charges | $23,322.40 |
| Interest Due from Late Payment of Previous Invoices | $1,476.97 |

*(Invoice #s 12SM3214; 14SM1204; 14SM2154; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 13SM0229; 13SM1992; 13SM4055;  )*

| | |
|---|---:|
| Total of New Charges | $24,799.37 |

*(Invoice #14SM3717 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,515,671.59** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

RP Copy

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

P.O. Box 806

Sacramento, CA  95812-0806

14SM3717

02/24/2015

13:40:53

| Project Name: | **WICKES FOREST INDUSTRIES, SOLANO** |
|---|---|
| Project Code: | **100164  - SM** |

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (11/26/2014) | | $2,490,872.22 |
| Current Charges (10/2014 thru 12/2014): | $23,322.40 | |
| Advance Applied: | $0.00 | |
| Invoice #14SM3717      Subtotal | | $23,322.40 |
| Late Payment Interest | | $1,476.97 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | **$2,515,671.59** |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 11/26/2014 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 2/24/2015 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $157.64 | $0.00 | $0.08 | $0.00 | $0.00 | $157.72 |
| 04SM0233 | 8/19/2004 | $37.03 | $0.00 | $0.01 | $0.00 | $0.00 | $37.04 |
| 04SM0973 | 11/2/2004 | $11,916.81 | $0.00 | $5.97 | $0.00 | $0.00 | $11,922.78 |
| 04SM1655 | 1/25/2005 | $3,212.17 | $0.00 | $1.62 | $0.00 | $0.00 | $3,213.79 |
| 04SM2576 | 4/27/2005 | $8,308.89 | $0.00 | $4.20 | $0.00 | $0.00 | $8,313.09 |
| 05SM0033 | 8/17/2005 | $6,716.08 | $0.00 | $3.41 | $0.00 | $0.00 | $6,719.49 |
| 09SM2744 | 3/26/2010 | $746,502.87 | $0.00 | $440.05 | $0.00 | $0.00 | $746,942.92 |
| 09SM2784 | 4/29/2010 | $43,767.82 | $0.00 | $25.81 | $0.00 | $0.00 | $43,793.63 |
| 10SM0395 | 9/9/2010 | $73,668.74 | $0.00 | $43.54 | $0.00 | $0.00 | $73,712.28 |
| 10SM1166 | 11/4/2010 | $36,127.68 | $0.00 | $21.37 | $0.00 | $0.00 | $36,149.05 |
| 10SM2482 | 3/22/2011 | $30,577.20 | $0.00 | $18.12 | $0.00 | $0.00 | $30,595.32 |
| 12SM0958 | 9/18/2012 | $27,425.88 | $0.00 | $16.35 | $0.00 | $0.00 | $27,442.23 |
| 12SM0959 | 9/18/2012 | $1,158,272.96 | $0.00 | $690.47 | $0.00 | $0.00 | $1,158,963.43 |
| 12SM1246 | 10/31/2012 | $50,483.39 | $0.00 | $30.10 | $0.00 | $0.00 | $50,513.49 |
| 12SM2478 | 2/11/2013 | $9,541.57 | $0.00 | $5.69 | $0.00 | $0.00 | $9,547.26 |
| 12SM3214 | 5/1/2013 | $7,395.81 | $0.00 | $4.42 | $0.00 | $0.00 | $7,400.23 |
| 13SM0229 | 9/11/2013 | $38,227.88 | $0.00 | $22.86 | $0.00 | $0.00 | $38,250.74 |
| 13SM1992 | 12/2/2013 | $9,069.89 | $0.00 | $5.43 | $0.00 | $0.00 | $9,075.32 |
| 13SM4055 | 6/2/2014 | $111,095.13 | $0.00 | $66.54 | $0.00 | $0.00 | $111,161.67 |
| 14SM1204 | 8/28/2014 | $82,131.62 | $0.00 | $49.21 | $0.00 | $0.00 | $82,180.83 |
| 14SM2154 | 11/26/2014 | $36,235.16 | $0.00 | $21.72 | $0.00 | $0.00 | $36,256.88 |
| 14SM3717 | 2/24/2015 | $0.00 | $23,322.40 | $0.00 | $0.00 | $0.00 | $23,322.40 |
| | | $2,490,872.22 | $23,322.40 | $1,476.97 | $0.00 | $0.00 | $2,515,671.59 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

| | |
|---|---:|
| Advance Balance Forward from 11/26/2014 | $0.00 |
| Advance Credits Applied to Current Period Charges | $0.00 |
| **Remaining Advance Payment/Credit Balance** | $0.00 |

### PAYMENTS (Since Last Statement)

**No Activity Since Last Statement**

### ACCOUNT ADJUSTMENTS

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM3717
02/24/2015
13:40:53

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164   - SM** |

**No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM3717
02/24/2015
13:40:53

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164  - SM**

**CALCULATION OF AB 1651 INTEREST CHARGES**

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 11/27/2014 thru 12/31/2014 | $130.88 | | 0.234% / 365 | | 35 | | $0.03 |
| 03SM1391 | 1/1/2015 thru 2/24/2015 | $130.88 | | 0.249% / 365 | | 55 | | $0.05 |
| | **Subtotal for 03SM1391 | | | | | | | $0.08 |
| 04SM0233 | 11/27/2014 thru 12/31/2014 | $20.41 | | 0.234% / 365 | | 35 | | $0.00 |
| 04SM0233 | 1/1/2015 thru 2/24/2015 | $20.41 | | 0.249% / 365 | | 55 | | $0.01 |
| | **Subtotal for 04SM0233 | | | | | | | $0.01 |
| 04SM0973 | 11/27/2014 thru 12/31/2014 | $9,958.98 | | 0.234% / 365 | | 35 | | $2.23 |
| 04SM0973 | 1/1/2015 thru 2/24/2015 | $9,958.98 | | 0.249% / 365 | | 55 | | $3.74 |
| | **Subtotal for 04SM0973 | | | | | | | $5.97 |
| 04SM1655 | 11/27/2014 thru 12/31/2014 | $2,693.57 | | 0.234% / 365 | | 35 | | $0.60 |
| 04SM1655 | 1/1/2015 thru 2/24/2015 | $2,693.57 | | 0.249% / 365 | | 55 | | $1.02 |
| | **Subtotal for 04SM1655 | | | | | | | $1.62 |
| 04SM2576 | 11/27/2014 thru 12/31/2014 | $6,998.59 | | 0.234% / 365 | | 35 | | $1.57 |
| 04SM2576 | 1/1/2015 thru 2/24/2015 | $6,998.59 | | 0.249% / 365 | | 55 | | $2.63 |
| | **Subtotal for 04SM2576 | | | | | | | $4.20 |
| 05SM0033 | 11/27/2014 thru 12/31/2014 | $5,694.89 | | 0.234% / 365 | | 35 | | $1.28 |
| 05SM0033 | 1/1/2015 thru 2/24/2015 | $5,694.89 | | 0.249% / 365 | | 55 | | $2.13 |
| | **Subtotal for 05SM0033 | | | | | | | $3.41 |
| 09SM2744 | 11/27/2014 thru 12/31/2014 | $733,905.42 | | 0.234% / 365 | | 35 | | $164.68 |
| 09SM2744 | 1/1/2015 thru 2/24/2015 | $733,905.42 | | 0.249% / 365 | | 55 | | $275.37 |
| | **Subtotal for 09SM2744 | | | | | | | $440.05 |
| 09SM2784 | 11/27/2014 thru 12/31/2014 | $43,051.22 | | 0.234% / 365 | | 35 | | $9.66 |
| 09SM2784 | 1/1/2015 thru 2/24/2015 | $43,051.22 | | 0.249% / 365 | | 55 | | $16.15 |
| | **Subtotal for 09SM2784 | | | | | | | $25.81 |
| 10SM0395 | 11/27/2014 thru 12/31/2014 | $72,607.04 | | 0.234% / 365 | | 35 | | $16.29 |
| 10SM0395 | 1/1/2015 thru 2/24/2015 | $72,607.04 | | 0.249% / 365 | | 55 | | $27.25 |
| | **Subtotal for 10SM0395 | | | | | | | $43.54 |
| 10SM1166 | 11/27/2014 thru 12/31/2014 | $35,635.26 | | 0.234% / 365 | | 35 | | $8.00 |
| 10SM1166 | 1/1/2015 thru 2/24/2015 | $35,635.26 | | 0.249% / 365 | | 55 | | $13.37 |
| | **Subtotal for 10SM1166 | | | | | | | $21.37 |
| 10SM2482 | 11/27/2014 thru 12/31/2014 | $30,213.99 | | 0.234% / 365 | | 35 | | $6.78 |
| 10SM2482 | 1/1/2015 thru 2/24/2015 | $30,213.99 | | 0.249% / 365 | | 55 | | $11.34 |
| | **Subtotal for 10SM2482 | | | | | | | $18.12 |
| 12SM0958 | 11/27/2014 thru 12/31/2014 | $27,267.30 | | 0.234% / 365 | | 35 | | $6.12 |
| 12SM0958 | 1/1/2015 thru 2/24/2015 | $27,267.30 | | 0.249% / 365 | | 55 | | $10.23 |
| | **Subtotal for 12SM0958 | | | | | | | $16.35 |
| 12SM0959 | 11/27/2014 thru 12/31/2014 | $1,151,575.50 | | 0.234% / 365 | | 35 | | $258.39 |
| 12SM0959 | 1/1/2015 thru 2/24/2015 | $1,151,575.50 | | 0.249% / 365 | | 55 | | $432.08 |
| | **Subtotal for 12SM0959 | | | | | | | $690.47 |
| 12SM1246 | 11/27/2014 thru 12/31/2014 | $50,212.19 | | 0.234% / 365 | | 35 | | $11.27 |
| 12SM1246 | 1/1/2015 thru 2/24/2015 | $50,212.19 | | 0.249% / 365 | | 55 | | $18.83 |
| | **Subtotal for 12SM1246 | | | | | | | $30.10 |

92                                        Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)    14SM3717
P.O. Box 806
Sacramento, CA  95812-0806    02/24/2015
    13:40:53

**Project Name:**    **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**    **100164  - SM**

| | | | | |
|---|---|---|---|---|
| 12SM2478 | 11/27/2014 thru 12/31/2014 | $9,499.25 | 0.234% / 365 | 35 | $2.13 |
| 12SM2478 | 1/1/2015 thru 2/24/2015 | $9,499.25 | 0.249% / 365 | 55 | $3.56 |
| | **\*\*Subtotal for 12SM2478** | | | | **$5.69** |
| 12SM3214 | 11/27/2014 thru 12/31/2014 | $7,367.77 | 0.234% / 365 | 35 | $1.65 |
| 12SM3214 | 1/1/2015 thru 2/24/2015 | $7,367.77 | 0.249% / 365 | 55 | $2.77 |
| | **\*\*Subtotal for 12SM3214** | | | | **$4.42** |
| 13SM0229 | 11/27/2014 thru 12/31/2014 | $38,118.83 | 0.234% / 365 | 35 | $8.55 |
| 13SM0229 | 1/1/2015 thru 2/24/2015 | $38,118.83 | 0.249% / 365 | 55 | $14.31 |
| | **\*\*Subtotal for 13SM0229** | | | | **$22.86** |
| 13SM1992 | 11/27/2014 thru 12/31/2014 | $9,049.06 | 0.234% / 365 | 35 | $2.03 |
| 13SM1992 | 1/1/2015 thru 2/24/2015 | $9,049.06 | 0.249% / 365 | 55 | $3.40 |
| | **\*\*Subtotal for 13SM1992** | | | | **$5.43** |
| 13SM4055 | 11/27/2014 thru 12/31/2014 | $110,971.90 | 0.234% / 365 | 35 | $24.90 |
| 13SM4055 | 1/1/2015 thru 2/24/2015 | $110,971.90 | 0.249% / 365 | 55 | $41.64 |
| | **\*\*Subtotal for 13SM4055** | | | | **$66.54** |
| 14SM1204 | 11/27/2014 thru 12/31/2014 | $82,084.71 | 0.234% / 365 | 35 | $18.42 |
| 14SM1204 | 1/1/2015 thru 2/24/2015 | $82,084.71 | 0.249% / 365 | 55 | $30.79 |
| | **\*\*Subtotal for 14SM1204** | | | | **$49.21** |
| 14SM2154 | 11/27/2014 thru 12/31/2014 | $36,235.16 | 0.234% / 365 | 35 | $8.13 |
| 14SM2154 | 1/1/2015 thru 2/24/2015 | $36,235.16 | 0.249% / 365 | 55 | $13.59 |
| | **\*\*Subtotal for 14SM2154** | | | | **$21.72** |

**\*\*Total Interest Charges of this type for Project**    $1,476.97

**\*\*Total New Interest Charges for Project :**    $1,476.97

Exhibit A to Xiao Declaration

Case 2:14-cv-00595-WBS-JDP   Document 158-1   Filed 05/05/17   Page 87 of 147

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM3717
02/24/2015
13:40:53

**Project Name:**    **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**     **100164   - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
  216 F ST # 108
  DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
  PO BOX 177
  NEWCASTLE, CA  95658-0177

**CONTINENTAL RAIL**
  3218 NACOGDOCHES RD # 8
  SAN ANTONIO, TX  78217-3321

**WEST COAST WOOD PRESERVING, LLC**
  DRINKWATER LAW OFFICES
  5421 KIETZKE LN STE 100
  RENO, NV  89511-1025

Exhibit A to Xiao Declaration

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                          14SM3717
P.O. Box 806                                                          02/24/2015
Sacramento, CA  95812-0806                                             13:40:53

**Project Name:**    **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:**  **100164  - SM**                     Reporting Period: 10/2014 thru 12/2014

---

**Direct Labor - 2014/2015**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| KOYASAKO SK | Asst Chief Counsel | | 10/2014 | 2.00 | 174.78 |
| HANSON M | Attorney III-Spec | | 10/2014 | 4.75 | 372.96 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 10/2014 | 1.00 | 77.69 |
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2014 | 2.00 | 145.73 |
| KOYASAKO SK | Asst Chief Counsel | | 11/2014 | 0.25 | 22.06 |
| HANSON M | Attorney III-Spec | | 11/2014 | 8.00 | 624.69 |
| MACNICHOLL P | Hazardous Substnc Engr | | 11/2014 | 3.00 | 218.61 |
| STANLEY DA | Engineering Geologist | | 11/2014 | 21.00 | 1,092.64 |
| KOYASAKO SK | Asst Chief Counsel | | 12/2014 | 5.75 | 486.27 |
| HANSON M | Attorney III-Spec | | 12/2014 | 15.50 | 1,190.16 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 12/2014 | 11.00 | 854.66 |
| MACNICHOLL P | Hazardous Substnc Engr | | 12/2014 | 9.00 | 658.32 |
| STANLEY DA | Engineering Geologist | | 12/2014 | 8.00 | 416.25 |
| CLEAVER J | Attorney | | 12/2014 | 67.75 | 2,406.84 |
| | **Subtotal for PCA - 11018** | | | **159.00** | **$8,741.66** |

*PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 10/2014 | 0.50 | 45.39 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 11/2014 | 2.00 | 166.03 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 12/2014 | 2.00 | 96.78 |
| | **Subtotal for PCA - 17018** | | | **4.50** | **$308.20** |
| | **\*\* Direct Labor - 2014/2015 Totals** | | | **163.50** | **$9,049.86** |

**Indirect Labor - 2014/2015**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2014 | Jul - Dec | TSCA 0557 | 1.5771 | $9,049.86 | 14,272.54 |
| | | **\*\* Indirect Labor - 2014/2015 Totals** | | **$9,049.86** | **$14,272.54** |
| | | **\*\* Total - 2014/2015 Charges** | | | **$23,322.40** |
| | **\*\* Total Project 100164** | **Charges** | | | **$23,322.40** |

Exhibit A to Xiao Declaration

# RETURN WITH REMITTANCE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #14SM4195
05/05/2015
8:37:27

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES, SOLANO** |
| **Project Code:** | **100164   - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 01/2015   thru 03/2015   ) | $111,018.20 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #14SM4195 Charges | $111,018.20 |
| Interest Due from Late Payment of Previous Invoices | $1,199.36 |

*(Invoice #s 13SM1992; 13SM4055; 14SM1204; 14SM2154; 14SM3717; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214; 13SM0229;  )*

| | |
|---|---:|
| Total of New Charges | $112,217.56 |

*(Invoice #14SM4195 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,627,889.15** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please fax or email completed form to (916) 322-0274 or accounting@dtsc.ca.gov.  Please contact the Accounting Office at (916) 327-8514 or accounting@dtsc.ca.gov for assistance.

Company Name: _____

Name on Credit Card: _____

Type of Card:     __American Express  __Discover  __Mastercard  __Visa

Card Number: _____ _____ _____ _____     Expiration Date (Mo/Yr)   ____ / _____

Total Being Paid:     $ _____

Signature: _____     Telephone No.     (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.

Email: _____  By providing your email address, you agree to receive the credit card receipt by email.

### Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 324-3150 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.
CID # _____          Approved          Not Approved

Exhibit A to Xiao Declaration

**Return with Remittance**

Exhibit A to Xiao Declaration

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #14SM4195
05/05/2015
8:37:27

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**  **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 01/2015   thru 03/2015   ) | $111,018.20 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #14SM4195 Charges | $111,018.20 |
| Interest Due from Late Payment of Previous Invoices | $1,199.36 |

*(Invoice #s 13SM1992; 13SM4055; 14SM1204; 14SM2154; 14SM3717; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214; 13SM0229;  )*

| | |
|---|---:|
| Total of New Charges | $112,217.56 |

*(Invoice #14SM4195 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,627,889.15** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

RP Copy

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

14SM4195  
05/05/2015  
08:37:27

**Project Name:**  **WICKES FOREST INDUSTRIES, SOLANO**  
**Project Code:**  **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (2/24/2015) | | $2,515,671.59 |
| Current Charges (01/2015 thru 03/2015): | $111,018.20 | |
| Advance Applied: | $0.00 | |
| Invoice #14SM4195      Subtotal | | $111,018.20 |
| Late Payment Interest | | $1,199.36 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,627,889.15 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 2/24/2015 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 5/5/2015 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $157.72 | $0.00 | $0.06 | $0.00 | $0.00 | $157.78 |
| 04SM0233 | 8/19/2004 | $37.04 | $0.00 | $0.01 | $0.00 | $0.00 | $37.05 |
| 04SM0973 | 11/2/2004 | $11,922.78 | $0.00 | $4.80 | $0.00 | $0.00 | $11,927.58 |
| 04SM1655 | 1/25/2005 | $3,213.79 | $0.00 | $1.30 | $0.00 | $0.00 | $3,215.09 |
| 04SM2576 | 4/27/2005 | $8,313.09 | $0.00 | $3.38 | $0.00 | $0.00 | $8,316.47 |
| 05SM0033 | 8/17/2005 | $6,719.49 | $0.00 | $2.75 | $0.00 | $0.00 | $6,722.24 |
| 09SM2744 | 3/26/2010 | $746,942.92 | $0.00 | $353.99 | $0.00 | $0.00 | $747,296.91 |
| 09SM2784 | 4/29/2010 | $43,793.63 | $0.00 | $20.76 | $0.00 | $0.00 | $43,814.39 |
| 10SM0395 | 9/9/2010 | $73,712.28 | $0.00 | $35.02 | $0.00 | $0.00 | $73,747.30 |
| 10SM1166 | 11/4/2010 | $36,149.05 | $0.00 | $17.19 | $0.00 | $0.00 | $36,166.24 |
| 10SM2482 | 3/22/2011 | $30,595.32 | $0.00 | $14.57 | $0.00 | $0.00 | $30,609.89 |
| 12SM0958 | 9/18/2012 | $27,442.23 | $0.00 | $13.15 | $0.00 | $0.00 | $27,455.38 |
| 12SM0959 | 9/18/2012 | $1,158,963.43 | $0.00 | $555.04 | $0.00 | $0.00 | $1,159,518.87 |
| 12SM1246 | 10/31/2012 | $50,513.49 | $0.00 | $24.21 | $0.00 | $0.00 | $50,537.70 |
| 12SM2478 | 2/11/2013 | $9,547.26 | $0.00 | $4.59 | $0.00 | $0.00 | $9,551.85 |
| 12SM3214 | 5/1/2013 | $7,400.23 | $0.00 | $3.55 | $0.00 | $0.00 | $7,403.78 |
| 13SM0229 | 9/11/2013 | $38,250.74 | $0.00 | $18.39 | $0.00 | $0.00 | $38,269.13 |
| 13SM1992 | 12/2/2013 | $9,075.32 | $0.00 | $4.37 | $0.00 | $0.00 | $9,079.69 |
| 13SM4055 | 6/2/2014 | $111,161.67 | $0.00 | $53.52 | $0.00 | $0.00 | $111,215.19 |
| 14SM1204 | 8/28/2014 | $82,180.83 | $0.00 | $39.59 | $0.00 | $0.00 | $82,220.42 |
| 14SM2154 | 11/26/2014 | $36,256.88 | $0.00 | $17.47 | $0.00 | $0.00 | $36,274.35 |
| 14SM3717 | 2/24/2015 | $23,322.40 | $0.00 | $11.25 | $0.00 | $0.00 | $23,333.65 |
| 14SM4195 | 5/5/2015 | $0.00 | $111,018.20 | $0.00 | $0.00 | $0.00 | $111,018.20 |
| | | $2,515,671.59 | $111,018.20 | $1,199.36 | $0.00 | $0.00 | $2,627,889.15 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 02/24/2015                                                                $0.00

Advance Credits Applied to Current Period Charges                                          $0.00

**Remaining Advance Payment/Credit Balance**          $0.00

**PAYMENTS (Since Last Statement)**  
  **No Activity Since Last Statement**

Exhibit A to Xiao Declaration

**ACCOUNT ADJUSTMENTS**

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                    14SM4195
P.O. Box 806
Sacramento, CA  95812-0806                                      05/05/2015
                                                                08:37:27

**Project Name:    WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:        100164   - SM**

**No Activity Since Last Statement**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM4195
05/05/2015
08:37:27

**Project Name:**   **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:**   **100164  - SM**

**CALCULATION OF AB 1651 INTEREST CHARGES**

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 2/25/2015 thru 3/31/2015 | $130.88 | | 0.249% / 365 | | 35 | | $0.03 |
| 03SM1391 | 4/1/2015 thru 5/5/2015 | $130.88 | | 0.254% / 365 | | 35 | | $0.03 |
| | **Subtotal for 03SM1391 | | | | | | | **$0.06** |
| 04SM0233 | 2/25/2015 thru 3/31/2015 | $20.41 | | 0.249% / 365 | | 35 | | $0.00 |
| 04SM0233 | 4/1/2015 thru 5/5/2015 | $20.41 | | 0.254% / 365 | | 35 | | $0.01 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.01** |
| 04SM0973 | 2/25/2015 thru 3/31/2015 | $9,958.98 | | 0.249% / 365 | | 35 | | $2.38 |
| 04SM0973 | 4/1/2015 thru 5/5/2015 | $9,958.98 | | 0.254% / 365 | | 35 | | $2.42 |
| | **Subtotal for 04SM0973 | | | | | | | **$4.80** |
| 04SM1655 | 2/25/2015 thru 3/31/2015 | $2,693.57 | | 0.249% / 365 | | 35 | | $0.64 |
| 04SM1655 | 4/1/2015 thru 5/5/2015 | $2,693.57 | | 0.254% / 365 | | 35 | | $0.66 |
| | **Subtotal for 04SM1655 | | | | | | | **$1.30** |
| 04SM2576 | 2/25/2015 thru 3/31/2015 | $6,998.59 | | 0.249% / 365 | | 35 | | $1.67 |
| 04SM2576 | 4/1/2015 thru 5/5/2015 | $6,998.59 | | 0.254% / 365 | | 35 | | $1.71 |
| | **Subtotal for 04SM2576 | | | | | | | **$3.38** |
| 05SM0033 | 2/25/2015 thru 3/31/2015 | $5,694.89 | | 0.249% / 365 | | 35 | | $1.36 |
| 05SM0033 | 4/1/2015 thru 5/5/2015 | $5,694.89 | | 0.254% / 365 | | 35 | | $1.39 |
| | **Subtotal for 05SM0033 | | | | | | | **$2.75** |
| 09SM2744 | 2/25/2015 thru 3/31/2015 | $733,905.42 | | 0.249% / 365 | | 35 | | $175.23 |
| 09SM2744 | 4/1/2015 thru 5/5/2015 | $733,905.42 | | 0.254% / 365 | | 35 | | $178.76 |
| | **Subtotal for 09SM2744 | | | | | | | **$353.99** |
| 09SM2784 | 2/25/2015 thru 3/31/2015 | $43,051.22 | | 0.249% / 365 | | 35 | | $10.28 |
| 09SM2784 | 4/1/2015 thru 5/5/2015 | $43,051.22 | | 0.254% / 365 | | 35 | | $10.48 |
| | **Subtotal for 09SM2784 | | | | | | | **$20.76** |
| 10SM0395 | 2/25/2015 thru 3/31/2015 | $72,607.04 | | 0.249% / 365 | | 35 | | $17.34 |
| 10SM0395 | 4/1/2015 thru 5/5/2015 | $72,607.04 | | 0.254% / 365 | | 35 | | $17.68 |
| | **Subtotal for 10SM0395 | | | | | | | **$35.02** |
| 10SM1166 | 2/25/2015 thru 3/31/2015 | $35,635.26 | | 0.249% / 365 | | 35 | | $8.51 |
| 10SM1166 | 4/1/2015 thru 5/5/2015 | $35,635.26 | | 0.254% / 365 | | 35 | | $8.68 |
| | **Subtotal for 10SM1166 | | | | | | | **$17.19** |
| 10SM2482 | 2/25/2015 thru 3/31/2015 | $30,213.99 | | 0.249% / 365 | | 35 | | $7.21 |
| 10SM2482 | 4/1/2015 thru 5/5/2015 | $30,213.99 | | 0.254% / 365 | | 35 | | $7.36 |
| | **Subtotal for 10SM2482 | | | | | | | **$14.57** |
| 12SM0958 | 2/25/2015 thru 3/31/2015 | $27,267.30 | | 0.249% / 365 | | 35 | | $6.51 |
| 12SM0958 | 4/1/2015 thru 5/5/2015 | $27,267.30 | | 0.254% / 365 | | 35 | | $6.64 |
| | **Subtotal for 12SM0958 | | | | | | | **$13.15** |
| 12SM0959 | 2/25/2015 thru 3/31/2015 | $1,151,575.50 | | 0.249% / 365 | | 35 | | $274.96 |
| 12SM0959 | 4/1/2015 thru 5/5/2015 | $1,151,575.50 | | 0.254% / 365 | | 35 | | $280.48 |
| | **Subtotal for 12SM0959 | | | | | | | **$555.44** |
| 12SM1246 | 2/25/2015 thru 3/31/2015 | $50,212.19 | | 0.249% / 365 | | 35 | | $11.99 |
| 12SM1246 | 4/1/2015 thru 5/5/2015 | $50,212.19 | | 0.254% / 365 | | 35 | | $12.22 |
| | **Subtotal for 12SM1246 | | | | | | | **$24.21** |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM4195
05/05/2015
08:37:27

**Project Name:    WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:      100164  - SM**

| | | | | | |
|---|---|---|---|---|---|
| 12SM2478 | 2/25/2015 thru 3/31/2015 | $9,499.25 | 0.249% / 365 | 35 | $2.27 |
| 12SM2478 | 4/1/2015 thru 5/5/2015 | $9,499.25 | 0.254% / 365 | 35 | $2.32 |
| | **Subtotal for 12SM2478 | | | | **$4.59** |
| 12SM3214 | 2/25/2015 thru 3/31/2015 | $7,367.77 | 0.249% / 365 | 35 | $1.76 |
| 12SM3214 | 4/1/2015 thru 5/5/2015 | $7,367.77 | 0.254% / 365 | 35 | $1.79 |
| | **Subtotal for 12SM3214 | | | | **$3.55** |
| 13SM0229 | 2/25/2015 thru 3/31/2015 | $38,118.83 | 0.249% / 365 | 35 | $9.10 |
| 13SM0229 | 4/1/2015 thru 5/5/2015 | $38,118.83 | 0.254% / 365 | 35 | $9.29 |
| | **Subtotal for 13SM0229 | | | | **$18.39** |
| 13SM1992 | 2/25/2015 thru 3/31/2015 | $9,049.06 | 0.249% / 365 | 35 | $2.16 |
| 13SM1992 | 4/1/2015 thru 5/5/2015 | $9,049.06 | 0.254% / 365 | 35 | $2.21 |
| | **Subtotal for 13SM1992 | | | | **$4.37** |
| 13SM4055 | 2/25/2015 thru 3/31/2015 | $110,971.90 | 0.249% / 365 | 35 | $26.50 |
| 13SM4055 | 4/1/2015 thru 5/5/2015 | $110,971.90 | 0.254% / 365 | 35 | $27.02 |
| | **Subtotal for 13SM4055 | | | | **$53.52** |
| 14SM1204 | 2/25/2015 thru 3/31/2015 | $82,084.71 | 0.249% / 365 | 35 | $19.60 |
| 14SM1204 | 4/1/2015 thru 5/5/2015 | $82,084.71 | 0.254% / 365 | 35 | $19.99 |
| | **Subtotal for 14SM1204 | | | | **$39.59** |
| 14SM2154 | 2/25/2015 thru 3/31/2015 | $36,235.16 | 0.249% / 365 | 35 | $8.65 |
| 14SM2154 | 4/1/2015 thru 5/5/2015 | $36,235.16 | 0.254% / 365 | 35 | $8.82 |
| | **Subtotal for 14SM2154 | | | | **$17.47** |
| 14SM3717 | 2/25/2015 thru 3/31/2015 | $23,322.40 | 0.249% / 365 | 35 | $5.57 |
| 14SM3717 | 4/1/2015 thru 5/5/2015 | $23,322.40 | 0.254% / 365 | 35 | $5.68 |
| | **Subtotal for 14SM3717 | | | | **$11.25** |

**Total Interest Charges of this type for Project | **$1,199.36**

**Total New Interest Charges for Project : | **$1,199.36**

Exhibit A to Xiao Declaration

RESPONSIBLE PARTY(RP) LISTING

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

14SM4195
05/05/2015
08:37:27

**Project Name:** **WICKES FOREST INDUSTRIES, SOLANO**
**Project Code:** **100164   - SM**

The following is a list of RPs associated with this site:

**DAVID VAN OVER**
216 F ST # 108
DAVIS, CA  95616-4515

**JIM DOBBAS, INC.**
PO BOX 177
NEWCASTLE, CA  95658-0177

**CONTINENTAL RAIL**
3218 NACOGDOCHES RD # 8
SAN ANTONIO, TX  78217-3321

**WEST COAST WOOD PRESERVING, LLC**
DRINKWATER LAW OFFICES
5421 KIETZKE LN STE 100
RENO, NV  89511-1025

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                           14SM4195
P.O. Box 806                                                           05/05/2015
Sacramento, CA  95812-0806                                             08:37:27

**Project Name:**     **WICKES FOREST INDUSTRIES, SOLANO**
**Project Number:**   **100164  - SM**                    Reporting Period: 01/2015 thru 03/2015

---

**Direct Labor - 2014/2015**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| KOYASAKO SK | Asst Chief Counsel | | 01/2015 | 2.25 | 216.83 |
| HANSON M | Attorney III-Spec | | 01/2015 | 100.25 | 5,093.58 |
| MYERS P | Sr Hazardous Substnc Engr | | 01/2015 | 3.75 | 328.60 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 01/2015 | 9.00 | 732.55 |
| MACNICHOLL P | Hazardous Substnc Engr | | 01/2015 | 53.00 | 4,061.34 |
| GLIKMAN A | Attorney IV | | 01/2015 | 15.75 | 1,440.93 |
| STANLEY DA | Engineering Geologist | | 01/2015 | 48.50 | 2,643.66 |
| CLEAVER J | Attorney | | 01/2015 | 118.50 | 4,327.47 |
| KOYASAKO SK | Asst Chief Counsel | | 02/2015 | 4.25 | 415.06 |
| HANSON M | Attorney III-Spec | | 02/2015 | 43.00 | 3,085.00 |
| MYERS P | Sr Hazardous Substnc Engr | | 02/2015 | 4.00 | 349.99 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 02/2015 | 4.00 | 341.33 |
| MACNICHOLL P | Hazardous Substnc Engr | | 02/2015 | 17.00 | 1,302.70 |
| STANLEY DA | Engineering Geologist | | 02/2015 | 21.00 | 1,144.67 |
| CLEAVER J | Attorney | | 02/2015 | 13.25 | 535.97 |
| KOYASAKO SK | Asst Chief Counsel | | 03/2015 | 1.25 | 114.73 |
| HANSON M | Attorney III-Spec | | 03/2015 | 36.00 | 2,429.00 |
| MACNICHOLL P | Hazardous Substnc Engr | | 03/2015 | 15.00 | 1,097.20 |
| STANLEY DA | Engineering Geologist | | 03/2015 | 11.50 | 598.34 |
| | **Subtotal for PCA - 11018** | | | **521.25** | **$30,258.95** |

*PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 01/2015 | 23.50 | 2,217.66 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 01/2015 | 4.00 | 202.78 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 02/2015 | 11.50 | 1,050.20 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 02/2015 | 1.50 | 76.06 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 03/2015 | 2.00 | 168.54 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 03/2015 | 21.00 | 1,870.00 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 03/2015 | 2.25 | 108.88 |
| | **Subtotal for PCA - 17018** | | | **65.75** | **$5,694.12** |
| | **** Direct Labor - 2014/2015 Totals** | | | **587.00** | **$35,953.07** |

**Indirect Labor - 2014/2015**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2014 | Jan - Jun | TSCA 0557 | 1.5574 | $35,953.07 | 55,993.28 |
| | | **** Indirect Labor - 2014/2015 Totals** | | **$35,953.07** | **$55,993.28** |

**Contract Charges - 2014/2015**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 6097320 | 01/2015 | 13,362.96 |
| 0557 | | AGENCY CHECKING ACCT NBR: 121 | 121-141689/ | 02/2015 | 676.20 |
| 0018 | C07T3406 | URS CORPORATION | 6174465 | 03/2015 | 4,604.05 |
| | | **** Contract Charges - 2014/2015 Totals** | | | **$18,643.21** |

**Travel Charges - 2014/2015**

Exhibit A to Xiao Declaration          Amount

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

P.O. Box 806

Sacramento, CA  95812-0806

14SM4195

05/05/2015

08:37:27

**Project Name:**     **WICKES FOREST INDUSTRIES, SOLANO**

**Project Number:**     **100164   - SM**          Reporting Period: 01/2015 thru 03/2015

| | |
|---|---:|
| 0557 | 428.64 |
| ** Travel Charges - 2014/2015 Totals | **$428.64** |
| ** Total - 2014/2015 Charges | **$111,018.20** |
| ** Total Project 100164     Charges | **$111,018.20** |

Exhibit A to Xiao Declaration

**RETURN WITH REMITTANCE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #15SM0499
09/01/2015
12:08:07

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES- SOLANO** |
| **Project Code:** | **100164   - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 04/2015  thru 06/2015  ) | $43,656.31 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #15SM0499 Charges | $43,656.31 |
| | |
| Interest Due from Late Payment of Previous Invoices | $2,281.18 |

*(Invoice #s 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154; 14SM3717; 14SM4195; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214;  )*

| | |
|---|---|
| Total of New Charges | $45,937.49 |
| *(Invoice #15SM0499 Charges and Late Payment Interest)* | |
| | |
| **Total Due on Project** | **$2,673,826.64** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

If paying by EFT, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

For your protection, DTSC does not accept and will not process credit card information provided via email.

Company Name:  _____

Name on Credit Card:  _____

Type of Card:      __American Express  __Discover  __Mastercard  __Visa

Card Number:  _____  _____  _____  _____        Expiration Date (Mo/Yr)  ____ / _____

Total Being Paid:    $ _____

Signature:  _____        Telephone No.    (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.

Email: _____  By providing your email address, you agree to receive the credit card receipt by email.

Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 327-8514 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.  Payments will appear as "Toxic Main/US EPA Fees" on your credit card statement.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.
CID #  _____        Approved        Not Approved

Exhibit A to Xiao Declaration

**Return with Remittance**

Exhibit A to Xiao Declaration

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #15SM0499
09/01/2015
12:08:07

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:** **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 04/2015   thru 06/2015   ) | $43,656.31 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #15SM0499 Charges | $43,656.31 |
| Interest Due from Late Payment of Previous Invoices | $2,281.18 |

*(Invoice #s 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154; 14SM3717; 14SM4195; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214;  )*

| | |
|---|---:|
| Total of New Charges | $45,937.49 |

*(Invoice #15SM0499 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,673,826.64** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

RP Copy

Exhibit A to Xiao Declaration

Case 2:14-cv-00595-WBS-JDP   Document 158-1   Filed 05/05/17   Page 102 of 147

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

15SM0499
09/01/2015
12:08:07

**Project Name:**   **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**    **100164   - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (5/5/2015) | | $2,627,889.15 |
| Current Charges (04/2015 thru 06/2015): | $43,656.31 | |
| Advance Applied: | $0.00 | |
| Invoice #15SM0499     Subtotal | | $43,656.31 |
| Late Payment Interest | | $2,281.18 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,673,826.64 |

**BALANCE SUMMARY BY INVOICE**

| Invoice # | Invoice Date | Beginning Balance from 5/5/2015 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 9/1/2015 |
|---|---|---|---|---|---|---|---|
| 03SM1391 | 4/20/2004 | $157.78 | $0.00 | $0.11 | $0.00 | $0.00 | $157.89 |
| 04SM0233 | 8/19/2004 | $37.05 | $0.00 | $0.02 | $0.00 | $0.00 | $37.07 |
| 04SM0973 | 11/2/2004 | $11,927.58 | $0.00 | $8.75 | $0.00 | $0.00 | $11,936.33 |
| 04SM1655 | 1/25/2005 | $3,215.09 | $0.00 | $2.37 | $0.00 | $0.00 | $3,217.46 |
| 04SM2576 | 4/27/2005 | $8,316.47 | $0.00 | $6.15 | $0.00 | $0.00 | $8,322.62 |
| 05SM0033 | 8/17/2005 | $6,722.24 | $0.00 | $5.00 | $0.00 | $0.00 | $6,727.24 |
| 09SM2744 | 3/26/2010 | $747,296.91 | $0.00 | $644.49 | $0.00 | $0.00 | $747,941.40 |
| 09SM2784 | 4/29/2010 | $43,814.39 | $0.00 | $37.81 | $0.00 | $0.00 | $43,852.20 |
| 10SM0395 | 9/9/2010 | $73,747.30 | $0.00 | $63.76 | $0.00 | $0.00 | $73,811.06 |
| 10SM1166 | 11/4/2010 | $36,166.24 | $0.00 | $31.30 | $0.00 | $0.00 | $36,197.54 |
| 10SM2482 | 3/22/2011 | $30,609.89 | $0.00 | $26.53 | $0.00 | $0.00 | $30,636.42 |
| 12SM0958 | 9/18/2012 | $27,455.38 | $0.00 | $23.95 | $0.00 | $0.00 | $27,479.33 |
| 12SM0959 | 9/18/2012 | $1,159,518.87 | $0.00 | $1,011.27 | $0.00 | $0.00 | $1,160,530.14 |
| 12SM1246 | 10/31/2012 | $50,537.70 | $0.00 | $44.09 | $0.00 | $0.00 | $50,581.79 |
| 12SM2478 | 2/11/2013 | $9,551.85 | $0.00 | $8.35 | $0.00 | $0.00 | $9,560.20 |
| 12SM3214 | 5/1/2013 | $7,403.78 | $0.00 | $6.47 | $0.00 | $0.00 | $7,410.25 |
| 13SM0229 | 9/11/2013 | $38,269.13 | $0.00 | $33.48 | $0.00 | $0.00 | $38,302.61 |
| 13SM1992 | 12/2/2013 | $9,079.69 | $0.00 | $7.94 | $0.00 | $0.00 | $9,087.63 |
| 13SM4055 | 6/2/2014 | $111,215.19 | $0.00 | $97.46 | $0.00 | $0.00 | $111,312.65 |
| 14SM1204 | 8/28/2014 | $82,220.42 | $0.00 | $72.08 | $0.00 | $0.00 | $82,292.50 |
| 14SM2154 | 11/26/2014 | $36,274.35 | $0.00 | $31.82 | $0.00 | $0.00 | $36,306.17 |
| 14SM3717 | 2/24/2015 | $23,333.65 | $0.00 | $20.48 | $0.00 | $0.00 | $23,354.13 |
| 14SM4195 | 5/5/2015 | $111,018.20 | $0.00 | $97.50 | $0.00 | $0.00 | $111,115.70 |
| 15SM0499 | 9/1/2015 | $0.00 | $43,656.31 | $0.00 | $0.00 | $0.00 | $43,656.31 |
| | | $2,627,889.15 | $43,656.31 | $2,281.18 | $0.00 | $0.00 | $2,673,826.64 |

**ADVANCE PAYMENT/CREDIT BALANCE DETAIL**

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 05/05/2015                                                          $0.00

Advance Credits Applied to Current Period Charges                                          $0.00

**Remaining Advance Payment/Credit Balance**                    $0.00

**PAYMENTS (Since Last Statement)**
**No Activity Since Last Statement**

Exhibit A to Xiao Declaration

Case 2:14-cv-00595-WBS-JDP   Document 158-1   Filed 05/05/17   Page 103 of 147

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

15SM0499
09/01/2015
12:08:07

**Project Name:**   **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**     **100164   - SM**

**ACCOUNT ADJUSTMENTS**

   **No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)   15SM0499
P.O. Box 806   09/01/2015
Sacramento, CA  95812-0806   12:08:07

**Project Name:   WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:   100164  - SM**

**CALCULATION OF AB 1651 INTEREST CHARGES**

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 5/6/2015 thru 6/30/2015 | $130.88 | | 0.254% / 365 | | 56 | | $0.05 |
| 03SM1391 | 7/1/2015 thru 9/1/2015 | $130.88 | | 0.283% / 365 | | 63 | | $0.06 |
| | **Subtotal for 03SM1391 | | | | | | | **$0.11** |
| 04SM0233 | 5/6/2015 thru 6/30/2015 | $20.41 | | 0.254% / 365 | | 56 | | $0.01 |
| 04SM0233 | 7/1/2015 thru 9/1/2015 | $20.41 | | 0.283% / 365 | | 63 | | $0.01 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.02** |
| 04SM0973 | 5/6/2015 thru 6/30/2015 | $9,958.98 | | 0.254% / 365 | | 56 | | $3.88 |
| 04SM0973 | 7/1/2015 thru 9/1/2015 | $9,958.98 | | 0.283% / 365 | | 63 | | $4.87 |
| | **Subtotal for 04SM0973 | | | | | | | **$8.75** |
| 04SM1655 | 5/6/2015 thru 6/30/2015 | $2,693.57 | | 0.254% / 365 | | 56 | | $1.05 |
| 04SM1655 | 7/1/2015 thru 9/1/2015 | $2,693.57 | | 0.283% / 365 | | 63 | | $1.32 |
| | **Subtotal for 04SM1655 | | | | | | | **$2.37** |
| 04SM2576 | 5/6/2015 thru 6/30/2015 | $6,998.59 | | 0.254% / 365 | | 56 | | $2.73 |
| 04SM2576 | 7/1/2015 thru 9/1/2015 | $6,998.59 | | 0.283% / 365 | | 63 | | $3.42 |
| | **Subtotal for 04SM2576 | | | | | | | **$6.15** |
| 05SM0033 | 5/6/2015 thru 6/30/2015 | $5,694.89 | | 0.254% / 365 | | 56 | | $2.22 |
| 05SM0033 | 7/1/2015 thru 9/1/2015 | $5,694.89 | | 0.283% / 365 | | 63 | | $2.78 |
| | **Subtotal for 05SM0033 | | | | | | | **$5.00** |
| 09SM2744 | 5/6/2015 thru 6/30/2015 | $733,905.42 | | 0.254% / 365 | | 56 | | $286.00 |
| 09SM2744 | 7/1/2015 thru 9/1/2015 | $733,905.42 | | 0.283% / 365 | | 63 | | $358.49 |
| | **Subtotal for 09SM2744 | | | | | | | **$644.49** |
| 09SM2784 | 5/6/2015 thru 6/30/2015 | $43,051.22 | | 0.254% / 365 | | 56 | | $16.78 |
| 09SM2784 | 7/1/2015 thru 9/1/2015 | $43,051.22 | | 0.283% / 365 | | 63 | | $21.03 |
| | **Subtotal for 09SM2784 | | | | | | | **$37.81** |
| 10SM0395 | 5/6/2015 thru 6/30/2015 | $72,607.04 | | 0.254% / 365 | | 56 | | $28.29 |
| 10SM0395 | 7/1/2015 thru 9/1/2015 | $72,607.04 | | 0.283% / 365 | | 63 | | $35.47 |
| | **Subtotal for 10SM0395 | | | | | | | **$63.76** |
| 10SM1166 | 5/6/2015 thru 6/30/2015 | $35,635.26 | | 0.254% / 365 | | 56 | | $13.89 |
| 10SM1166 | 7/1/2015 thru 9/1/2015 | $35,635.26 | | 0.283% / 365 | | 63 | | $17.41 |
| | **Subtotal for 10SM1166 | | | | | | | **$31.30** |
| 10SM2482 | 5/6/2015 thru 6/30/2015 | $30,213.99 | | 0.254% / 365 | | 56 | | $11.77 |
| 10SM2482 | 7/1/2015 thru 9/1/2015 | $30,213.99 | | 0.283% / 365 | | 63 | | $14.76 |
| | **Subtotal for 10SM2482 | | | | | | | **$26.53** |
| 12SM0958 | 5/6/2015 thru 6/30/2015 | $27,267.30 | | 0.254% / 365 | | 56 | | $10.63 |
| 12SM0958 | 7/1/2015 thru 9/1/2015 | $27,267.30 | | 0.283% / 365 | | 63 | | $13.32 |
| | **Subtotal for 12SM0958 | | | | | | | **$23.95** |
| 12SM0959 | 5/6/2015 thru 6/30/2015 | $1,151,575.50 | | 0.254% / 365 | | 56 | | $448.77 |
| 12SM0959 | 7/1/2015 thru 9/1/2015 | $1,151,575.50 | | 0.283% / 365 | | 63 | | $562.50 |
| | **Subtotal for 12SM0959 | | | | | | | **$1,011.27** |
| 12SM1246 | 5/6/2015 thru 6/30/2015 | $50,212.19 | | 0.254% / 365 | | 56 | | $19.57 |
| 12SM1246 | 7/1/2015 thru 9/1/2015 | $50,212.19 | | 0.283% / 365 | | 63 | | $24.52 |
| | **Subtotal for 12SM1246 | | | | | | | **$44.09** |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

15SM0499
09/01/2015
12:08:07

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**     **100164  - SM**

| | | | | | |
|---|---|---|---|---|---|
| 12SM2478 | 5/6/2015 thru 6/30/2015 | $9,499.25 | 0.254% / 365 | 56 | $3.70 |
| 12SM2478 | 7/1/2015 thru 9/1/2015 | $9,499.25 | 0.283% / 365 | 63 | $4.65 |
| | **Subtotal for 12SM2478 | | | | **$8.35** |
| 12SM3214 | 5/6/2015 thru 6/30/2015 | $7,367.77 | 0.254% / 365 | 56 | $2.87 |
| 12SM3214 | 7/1/2015 thru 9/1/2015 | $7,367.77 | 0.283% / 365 | 63 | $3.60 |
| | **Subtotal for 12SM3214 | | | | **$6.47** |
| 13SM0229 | 5/6/2015 thru 6/30/2015 | $38,118.83 | 0.254% / 365 | 56 | $14.85 |
| 13SM0229 | 7/1/2015 thru 9/1/2015 | $38,118.83 | 0.283% / 365 | 63 | $18.63 |
| | **Subtotal for 13SM0229 | | | | **$33.48** |
| 13SM1992 | 5/6/2015 thru 6/30/2015 | $9,049.06 | 0.254% / 365 | 56 | $3.53 |
| 13SM1992 | 7/1/2015 thru 9/1/2015 | $9,049.06 | 0.283% / 365 | 63 | $4.41 |
| | **Subtotal for 13SM1992 | | | | **$7.94** |
| 13SM4055 | 5/6/2015 thru 6/30/2015 | $110,971.90 | 0.254% / 365 | 56 | $43.25 |
| 13SM4055 | 7/1/2015 thru 9/1/2015 | $110,971.90 | 0.283% / 365 | 63 | $54.21 |
| | **Subtotal for 13SM4055 | | | | **$97.46** |
| 14SM1204 | 5/6/2015 thru 6/30/2015 | $82,084.71 | 0.254% / 365 | 56 | $31.99 |
| 14SM1204 | 7/1/2015 thru 9/1/2015 | $82,084.71 | 0.283% / 365 | 63 | $40.09 |
| | **Subtotal for 14SM1204 | | | | **$72.08** |
| 14SM2154 | 5/6/2015 thru 6/30/2015 | $36,235.16 | 0.254% / 365 | 56 | $14.12 |
| 14SM2154 | 7/1/2015 thru 9/1/2015 | $36,235.16 | 0.283% / 365 | 63 | $17.70 |
| | **Subtotal for 14SM2154 | | | | **$31.82** |
| 14SM3717 | 5/6/2015 thru 6/30/2015 | $23,322.40 | 0.254% / 365 | 56 | $9.09 |
| 14SM3717 | 7/1/2015 thru 9/1/2015 | $23,322.40 | 0.283% / 365 | 63 | $11.39 |
| | **Subtotal for 14SM3717 | | | | **$20.48** |
| 14SM4195 | 5/6/2015 thru 6/30/2015 | $111,018.20 | 0.254% / 365 | 56 | $43.26 |
| 14SM4195 | 7/1/2015 thru 9/1/2015 | $111,018.20 | 0.283% / 365 | 63 | $54.24 |
| | **Subtotal for 14SM4195 | | | | **$97.50** |

                **Total Interest Charges of this type for Project       | $2,281.18 |

**Total New Interest Charges for Project :**          | $2,281.18 |

Exhibit A to Xiao Declaration

# SUMMARY BY ACTIVITY

| | |
|---|---|
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC) | 15SM0499 |
| P.O. Box 806 | 09/01/2015 |
| Sacramento, CA  95812-0806 | 12:08:07 |

| | | |
|---|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES- SOLANO** | |
| **Project Number:** | **100164  - SM** | Reporting Period: 04/2015 thru 06/2015 |

---

### Direct Labor - 2014/2015

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| HANSON M | Attorney III-Spec | | 04/2015 | 2.75 | 216.02 |
| STANLEY DA | Engineering Geologist | | 04/2015 | 23.00 | 1,196.70 |
| HANSON M | Attorney III-Spec | | 05/2015 | 10.25 | 843.49 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2015 | 3.50 | 268.20 |
| STANLEY DA | Engineering Geologist | | 05/2015 | 24.50 | 1,335.45 |
| KOYASAKO SK | Asst Chief Counsel | | 06/2015 | 1.75 | 163.14 |
| HANSON M | Attorney III-Spec | 06/2015 | 12/2014 | 0.00 | 27.39 |
| HANSON M | Attorney III-Spec | | 06/2015 | 41.50 | 3,004.66 |
| MCDANIEL L | Attorney III-Spec | | 06/2015 | 1.50 | 108.47 |
| CRUZ J | Public Participation Spec | | 06/2015 | 6.00 | 295.02 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2015 | 5.75 | 420.59 |
| STANLEY DA | Engineering Geologist | | 06/2015 | 25.50 | 1,326.77 |
| | **Subtotal for PCA - 11018** | | | **146.00** | **$9,205.90** |

*PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 04/2015 | 2.00 | 168.54 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 04/2015 | 4.50 | 217.76 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 05/2015 | 1.75 | 88.73 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 06/2015 | 1.00 | 84.26 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 06/2015 | 2.65 | 239.45 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 06/2015 | 6.50 | 314.54 |
| | **Subtotal for PCA - 17018** | | | **18.40** | **$1,113.28** |
| | **\*\* Direct Labor - 2014/2015 Totals** | | | **164.40** | **$10,319.18** |

### Indirect Labor - 2014/2015

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2014 | Jul - Dec | TSCA 0557 | 1.5771 | $27.39 | 43.20 |
| 2014 | Jan - Jun | TSCA 0557 | 1.5574 | $10,291.79 | 16,028.42 |
| | | **\*\* Indirect Labor - 2014/2015 Totals** | | **$10,319.18** | **$16,071.62** |

### Contract Charges - 2014/2015

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|---|---|---|---|---|---|
| 0018 | C07T3406 | URS CORPORATION | 6207860 | 04/2015 | 1,822.67 |
| 0018 | C07T3406 | URS CORPORATION | 6255840 | 05/2015 | 14,429.64 |
| | **\*\* Contract Charges - 2014/2015 Totals** | | | | **$16,252.31** |

### Travel Charges - 2014/2015

| | Fund | Amount |
|---|---|---|
| | 0557 | 1,013.20 |
| **\*\* Travel Charges - 2014/2015 Totals** | | **$1,013.20** |
| **\*\* Total - 2014/2015 Charges** | | **$43,656.31** |
| **\*\* Total Project 100164      Charges** | | **$43,656.31** |

113                              Exhibit A to Xiao Declaration

**RETURN WITH REMITTANCE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #15SM2544
03/08/2016
13:40:56

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** |
| Project Code: | **100164  - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2015   thru 12/2015   ) | $46,540.21 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #15SM2544 Charges | $46,540.21 |
| Interest Due from Late Payment of Previous Invoices | $37,143.01 |

*(Invoice #s 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154; 14SM3717; 14SM4195; 15SM0499; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214;  )*

| | |
|---|---:|
| Total of New Charges | $83,683.22 |
| *(Invoice #15SM2544 Charges and Late Payment Interest)* | |
| **Total Due on Project** | **$2,757,509.86** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable): _____

If paying by EFT, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

For your protection, DTSC does not accept and will not process credit card information provided via email.

Company Name: _____

Name on Credit Card: _____

Type of Card: ___American Express ___Discover ___Mastercard ___Visa

Card Number: _____ _____ _____ _____    Expiration Date (Mo/Yr)  ____ / _____

Total Being Paid:  $ _____

Signature: _____    Telephone No.    (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.

Email: _____  By providing your email address, you agree to receive the credit card receipt by email.

Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 327-8514 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.  Payments will appear as "Toxic Main/US EPA Fees" on your credit card statement.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.
CID # _____         Approved         Not Approved

Exhibit A to Xiao Declaration

Exhibit A to Xiao Declaration

**INVOICE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #15SM2544
03/08/2016
13:40:56

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:** **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2015   thru 12/2015   ) | $46,540.21 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #15SM2544 Charges | $46,540.21 |
| Interest Due from Late Payment of Previous Invoices | $37,143.01 |

*(Invoice #s 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154; 14SM3717; 14SM4195; 15SM0499; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2478; 12SM3214;  )*

| | |
|---|---:|
| Total of New Charges | $83,683.22 |

*(Invoice #15SM2544 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,757,509.86** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

RP Copy

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

15SM2544
03/08/2016
13:40:56

**Project Name:**   **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**    **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (9/1/2015) | | $2,673,826.64 |
| Current Charges (07/2015 thru 12/2015): | $46,540.21 | |
| Advance Applied: | $0.00 | |
| Invoice #15SM2544     Subtotal | | $46,540.21 |
| Late Payment Interest | | $37,143.01 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,757,509.86 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 9/1/2015 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 3/8/2016 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $157.89 | $0.00 | $1.84 | $0.00 | $0.00 | $159.73 |
| 04SM0233 | 8/19/2004 | $37.07 | $0.00 | $0.29 | $0.00 | $0.00 | $37.36 |
| 04SM0973 | 11/2/2004 | $11,936.33 | $0.00 | $140.05 | $0.00 | $0.00 | $12,076.38 |
| 04SM1655 | 1/25/2005 | $3,217.46 | $0.00 | $37.88 | $0.00 | $0.00 | $3,255.34 |
| 04SM2576 | 4/27/2005 | $8,322.62 | $0.00 | $98.42 | $0.00 | $0.00 | $8,421.04 |
| 05SM0033 | 8/17/2005 | $6,727.24 | $0.00 | $80.08 | $0.00 | $0.00 | $6,807.32 |
| 09SM2744 | 3/26/2010 | $747,941.40 | $0.00 | $10,320.51 | $0.00 | $0.00 | $758,261.91 |
| 09SM2784 | 4/29/2010 | $43,852.20 | $0.00 | $605.41 | $0.00 | $0.00 | $44,457.61 |
| 10SM0395 | 9/9/2010 | $73,811.06 | $0.00 | $1,021.04 | $0.00 | $0.00 | $74,832.10 |
| 10SM1166 | 11/4/2010 | $36,197.54 | $0.00 | $501.12 | $0.00 | $0.00 | $36,698.66 |
| 10SM2482 | 3/22/2011 | $30,636.42 | $0.00 | $424.88 | $0.00 | $0.00 | $31,061.30 |
| 12SM0958 | 9/18/2012 | $27,479.33 | $0.00 | $383.45 | $0.00 | $0.00 | $27,862.78 |
| 12SM0959 | 9/18/2012 | $1,160,530.14 | $0.00 | $16,193.96 | $0.00 | $0.00 | $1,176,724.10 |
| 12SM1246 | 10/31/2012 | $50,581.79 | $0.00 | $706.11 | $0.00 | $0.00 | $51,287.90 |
| 12SM2478 | 2/11/2013 | $9,560.20 | $0.00 | $133.58 | $0.00 | $0.00 | $9,693.78 |
| 12SM3214 | 5/1/2013 | $7,410.25 | $0.00 | $103.61 | $0.00 | $0.00 | $7,513.86 |
| 13SM0229 | 9/11/2013 | $38,302.61 | $0.00 | $536.04 | $0.00 | $0.00 | $38,838.65 |
| 13SM1992 | 12/2/2013 | $9,087.63 | $0.00 | $127.26 | $0.00 | $0.00 | $9,214.89 |
| 13SM4055 | 6/2/2014 | $111,312.65 | $0.00 | $1,560.54 | $0.00 | $0.00 | $112,873.19 |
| 14SM1204 | 8/28/2014 | $82,292.50 | $0.00 | $1,154.31 | $0.00 | $0.00 | $83,446.81 |
| 14SM2154 | 11/26/2014 | $36,306.17 | $0.00 | $509.55 | $0.00 | $0.00 | $36,815.72 |
| 14SM3717 | 2/24/2015 | $23,354.13 | $0.00 | $327.97 | $0.00 | $0.00 | $23,682.10 |
| 14SM4195 | 5/5/2015 | $111,115.70 | $0.00 | $1,561.19 | $0.00 | $0.00 | $112,676.89 |
| 15SM0499 | 9/1/2015 | $43,656.31 | $0.00 | $613.92 | $0.00 | $0.00 | $44,270.23 |
| 15SM2544 | 3/8/2016 | $0.00 | $46,540.21 | $0.00 | $0.00 | $0.00 | $46,540.21 |
| | | $2,673,826.64 | $46,540.21 | $37,143.01 | $0.00 | $0.00 | $2,757,509.86 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 09/01/2015                                                $0.00

Advance Credits Applied to Current Period Charges                                       $0.00

**Remaining Advance Payment/Credit Balance**                                           $0.00

**PAYMENTS (Since Last Statement)**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

15SM2544
03/08/2016
13:40:56

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:** **100164   - SM**

**No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**

**No Activity Since Last Statement**

Exhibit A to Xiao Declaration

Case 2:14-cv-00595-WBS-JDP   Document 158-1   Filed 05/05/17   Page 112 of 147

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                          15SM2544
P.O. Box 806                                                          03/08/2016
Sacramento, CA  95812-0806                                             13:40:56

**Project Name:**   **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**   **100164  - SM**

CALCULATION OF AB 1651 INTEREST CHARGES

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 9/2/2015 thru 9/30/2015 | $130.88 | | 0.283% / 365 | | 29 | | $0.03 |
| 03SM1391 | 10/1/2015 thru 12/31/2015 | $130.88 | | 0.316% / 365 | | 92 | | $0.10 |
| 03SM1391 | 1/1/2016 thru 3/8/2016 | $130.88 | | 7.000% / 365 | | 68 | | $1.71 |
| | **Subtotal for 03SM1391 | | | | | | | $1.84 |
| 04SM0233 | 9/2/2015 thru 9/30/2015 | $20.41 | | 0.283% / 365 | | 29 | | $0.00 |
| 04SM0233 | 10/1/2015 thru 12/31/2015 | $20.41 | | 0.316% / 365 | | 92 | | $0.02 |
| 04SM0233 | 1/1/2016 thru 3/8/2016 | $20.41 | | 7.000% / 365 | | 68 | | $0.27 |
| | **Subtotal for 04SM0233 | | | | | | | $0.29 |
| 04SM0973 | 9/2/2015 thru 9/30/2015 | $9,958.98 | | 0.283% / 365 | | 29 | | $2.24 |
| 04SM0973 | 10/1/2015 thru 12/31/2015 | $9,958.98 | | 0.316% / 365 | | 92 | | $7.93 |
| 04SM0973 | 1/1/2016 thru 3/8/2016 | $9,958.98 | | 7.000% / 365 | | 68 | | $129.88 |
| | **Subtotal for 04SM0973 | | | | | | | $140.05 |
| 04SM1655 | 9/2/2015 thru 9/30/2015 | $2,693.57 | | 0.283% / 365 | | 29 | | $0.61 |
| 04SM1655 | 10/1/2015 thru 12/31/2015 | $2,693.57 | | 0.316% / 365 | | 92 | | $2.15 |
| 04SM1655 | 1/1/2016 thru 3/8/2016 | $2,693.57 | | 7.000% / 365 | | 68 | | $35.12 |
| | **Subtotal for 04SM1655 | | | | | | | $37.88 |
| 04SM2576 | 9/2/2015 thru 9/30/2015 | $6,998.59 | | 0.283% / 365 | | 29 | | $1.57 |
| 04SM2576 | 10/1/2015 thru 12/31/2015 | $6,998.59 | | 0.316% / 365 | | 92 | | $5.57 |
| 04SM2576 | 1/1/2016 thru 3/8/2016 | $6,998.59 | | 7.000% / 365 | | 68 | | $91.28 |
| | **Subtotal for 04SM2576 | | | | | | | $98.42 |
| 05SM0033 | 9/2/2015 thru 9/30/2015 | $5,694.89 | | 0.283% / 365 | | 29 | | $1.28 |
| 05SM0033 | 10/1/2015 thru 12/31/2015 | $5,694.89 | | 0.316% / 365 | | 92 | | $4.54 |
| 05SM0033 | 1/1/2016 thru 3/8/2016 | $5,694.89 | | 7.000% / 365 | | 68 | | $74.26 |
| | **Subtotal for 05SM0033 | | | | | | | $80.08 |
| 09SM2744 | 9/2/2015 thru 9/30/2015 | $733,905.42 | | 0.283% / 365 | | 29 | | $165.02 |
| 09SM2744 | 10/1/2015 thru 12/31/2015 | $733,905.42 | | 0.316% / 365 | | 92 | | $584.55 |
| 09SM2744 | 1/1/2016 thru 3/8/2016 | $733,905.42 | | 7.000% / 365 | | 68 | | $9,570.94 |
| | **Subtotal for 09SM2744 | | | | | | | $10,320.51 |
| 09SM2784 | 9/2/2015 thru 9/30/2015 | $43,051.22 | | 0.283% / 365 | | 29 | | $9.68 |
| 09SM2784 | 10/1/2015 thru 12/31/2015 | $43,051.22 | | 0.316% / 365 | | 92 | | $34.29 |
| 09SM2784 | 1/1/2016 thru 3/8/2016 | $43,051.22 | | 7.000% / 365 | | 68 | | $561.44 |
| | **Subtotal for 09SM2784 | | | | | | | $605.41 |
| 10SM0395 | 9/2/2015 thru 9/30/2015 | $72,607.04 | | 0.283% / 365 | | 29 | | $16.33 |
| 10SM0395 | 10/1/2015 thru 12/31/2015 | $72,607.04 | | 0.316% / 365 | | 92 | | $57.83 |
| 10SM0395 | 1/1/2016 thru 3/8/2016 | $72,607.04 | | 7.000% / 365 | | 68 | | $946.88 |
| | **Subtotal for 10SM0395 | | | | | | | $1,021.04 |
| 10SM1166 | 9/2/2015 thru 9/30/2015 | $35,635.26 | | 0.283% / 365 | | 29 | | $8.01 |
| 10SM1166 | 10/1/2015 thru 12/31/2015 | $35,635.26 | | 0.316% / 365 | | 92 | | $28.38 |
| 10SM1166 | 1/1/2016 thru 3/8/2016 | $35,635.26 | | 7.000% / 365 | | 68 | | $464.73 |
| | **Subtotal for 10SM1166 | | | | | | | $501.12 |
| 10SM2482 | 9/2/2015 thru 9/30/2015 | $30,213.99 | | 0.283% / 365 | | 29 | | $6.79 |
| 10SM2482 | 10/1/2015 thru 12/31/2015 | $30,213.99 | | 0.316% / 365 | | 92 | | $24.07 |
| 10SM2482 | 1/1/2016 thru 3/8/2016 | $30,213.99 | | 7.000% / 365 | | 68 | | $394.02 |
| | **Subtotal for 10SM2482 | | | | | | | $424.88 |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

15SM2544
03/08/2016
13:40:56

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | | | | |
| Project Code: | **100164  - SM** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 12SM0958 | 9/2/2015 thru 9/30/2015 | $27,267.30 | 0.283% / 365 | 29 | $6.13 |
| 12SM0958 | 10/1/2015 thru 12/31/2015 | $27,267.30 | 0.316% / 365 | 92 | $21.72 |
| 12SM0958 | 1/1/2016 thru 3/8/2016 | $27,267.30 | 7.000% / 365 | 68 | $355.60 |
| | **Subtotal for 12SM0958** | | | | **$383.45** |
| 12SM0959 | 9/2/2015 thru 9/30/2015 | $1,151,575.50 | 0.283% / 365 | 29 | $258.93 |
| 12SM0959 | 10/1/2015 thru 12/31/2015 | $1,151,575.50 | 0.316% / 365 | 92 | $917.22 |
| 12SM0959 | 1/1/2016 thru 3/8/2016 | $1,151,575.50 | 7.000% / 365 | 68 | $15,017.81 |
| | **Subtotal for 12SM0959** | | | | **$16,193.96** |
| 12SM1246 | 9/2/2015 thru 9/30/2015 | $50,212.19 | 0.283% / 365 | 29 | $11.29 |
| 12SM1246 | 10/1/2015 thru 12/31/2015 | $50,212.19 | 0.316% / 365 | 92 | $39.99 |
| 12SM1246 | 1/1/2016 thru 3/8/2016 | $50,212.19 | 7.000% / 365 | 68 | $654.83 |
| | **Subtotal for 12SM1246** | | | | **$706.11** |
| 12SM2478 | 9/2/2015 thru 9/30/2015 | $9,499.25 | 0.283% / 365 | 29 | $2.14 |
| 12SM2478 | 10/1/2015 thru 12/31/2015 | $9,499.25 | 0.316% / 365 | 92 | $7.57 |
| 12SM2478 | 1/1/2016 thru 3/8/2016 | $9,499.25 | 7.000% / 365 | 68 | $123.87 |
| | **Subtotal for 12SM2478** | | | | **$133.58** |
| 12SM3214 | 9/2/2015 thru 9/30/2015 | $7,367.77 | 0.283% / 365 | 29 | $1.66 |
| 12SM3214 | 10/1/2015 thru 12/31/2015 | $7,367.77 | 0.316% / 365 | 92 | $5.87 |
| 12SM3214 | 1/1/2016 thru 3/8/2016 | $7,367.77 | 7.000% / 365 | 68 | $96.08 |
| | **Subtotal for 12SM3214** | | | | **$103.61** |
| 13SM0229 | 9/2/2015 thru 9/30/2015 | $38,118.83 | 0.283% / 365 | 29 | $8.57 |
| 13SM0229 | 10/1/2015 thru 12/31/2015 | $38,118.83 | 0.316% / 365 | 92 | $30.36 |
| 13SM0229 | 1/1/2016 thru 3/8/2016 | $38,118.83 | 7.000% / 365 | 68 | $497.11 |
| | **Subtotal for 13SM0229** | | | | **$536.04** |
| 13SM1992 | 9/2/2015 thru 9/30/2015 | $9,049.06 | 0.283% / 365 | 29 | $2.03 |
| 13SM1992 | 10/1/2015 thru 12/31/2015 | $9,049.06 | 0.316% / 365 | 92 | $7.21 |
| 13SM1992 | 1/1/2016 thru 3/8/2016 | $9,049.06 | 7.000% / 365 | 68 | $118.02 |
| | **Subtotal for 13SM1992** | | | | **$127.26** |
| 13SM4055 | 9/2/2015 thru 9/30/2015 | $110,971.90 | 0.283% / 365 | 29 | $24.95 |
| 13SM4055 | 10/1/2015 thru 12/31/2015 | $110,971.90 | 0.316% / 365 | 92 | $88.39 |
| 13SM4055 | 1/1/2016 thru 3/8/2016 | $110,971.90 | 7.000% / 365 | 68 | $1,447.20 |
| | **Subtotal for 13SM4055** | | | | **$1,560.54** |
| 14SM1204 | 9/2/2015 thru 9/30/2015 | $82,084.71 | 0.283% / 365 | 29 | $18.46 |
| 14SM1204 | 10/1/2015 thru 12/31/2015 | $82,084.71 | 0.316% / 365 | 92 | $65.38 |
| 14SM1204 | 1/1/2016 thru 3/8/2016 | $82,084.71 | 7.000% / 365 | 68 | $1,070.47 |
| | **Subtotal for 14SM1204** | | | | **$1,154.31** |
| 14SM2154 | 9/2/2015 thru 9/30/2015 | $36,235.16 | 0.283% / 365 | 29 | $8.15 |
| 14SM2154 | 10/1/2015 thru 12/31/2015 | $36,235.16 | 0.316% / 365 | 92 | $28.86 |
| 14SM2154 | 1/1/2016 thru 3/8/2016 | $36,235.16 | 7.000% / 365 | 68 | $472.54 |
| | **Subtotal for 14SM2154** | | | | **$509.55** |
| 14SM3717 | 9/2/2015 thru 9/30/2015 | $23,322.40 | 0.283% / 365 | 29 | $5.24 |
| 14SM3717 | 10/1/2015 thru 12/31/2015 | $23,322.40 | 0.316% / 365 | 92 | $18.58 |
| 14SM3717 | 1/1/2016 thru 3/8/2016 | $23,322.40 | 7.000% / 365 | 68 | $304.15 |
| | **Subtotal for 14SM3717** | | | | **$327.97** |
| 14SM4195 | 9/2/2015 thru 9/30/2015 | $111,018.20 | 0.283% / 365 | 29 | $24.96 |
| 14SM4195 | 10/1/2015 thru 12/31/2015 | $111,018.20 | 0.316% / 365 | 92 | $88.43 |
| 14SM4195 | 1/1/2016 thru 3/8/2016 | $111,018.20 | 7.000% / 365 | 68 | $1,447.80 |
| | **Subtotal for 14SM4195** | | | | **$1,561.19** |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                                        15SM2544
P.O. Box 806                                                                                                          03/08/2016
Sacramento, CA  95812-0806                                                                              13:40:56

**Project Name:    WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:       100164   - SM**

| | | | | | |
|---|---|---|---|---|---|
| 15SM0499 | 9/2/2015 thru 9/30/2015 | $43,656.31 | 0.283% / 365 | 29 | $9.82 |
| 15SM0499 | 10/1/2015 thru 12/31/2015 | $43,656.31 | 0.316% / 365 | 92 | $34.77 |
| 15SM0499 | 1/1/2016 thru 3/8/2016 | $43,656.31 | 7.000% / 365 | 68 | $569.33 |
| | **Subtotal for 15SM0499 | | | | **$613.92** |

**Total Interest Charges of this type for Project                                      $37,143.01

**Total New Interest Charges for Project :                                              $37,143.01

121                              Exhibit A to Xiao Declaration

# SUMMARY BY ACTIVITY

| DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC) | 15SM2544 |
|---|---|
| P.O. Box 806 | 03/08/2016 |
| Sacramento, CA  95812-0806 | 13:40:56 |

| | | |
|---|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES- SOLANO** | |
| **Project Number:** | **100164   - SM** | Reporting Period: 07/2015 thru 12/2015 |

---

**Direct Labor - 2015/2016**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| JESUS CRUZ | Public Participation Spec | | 07/2015 | 18.00 | 909.16 |
| DEENA STANLEY | Engineering Geologist | | 07/2015 | 59.50 | 3,216.89 |
| WILLIAM BECKMAN | Supvng Hazardous Substnc Engr I | | 07/2015 | 4.00 | 339.25 |
| PETER MACNICHOLL | Hazardous Substnc Engr | | 07/2015 | 13.50 | 1,022.24 |
| MARILEE HANSON | Attorney III-Spec | | 07/2015 | 35.00 | 2,832.97 |
| DEENA STANLEY | Engineering Geologist | | 08/2015 | 20.25 | 1,094.82 |
| WILLIAM BECKMAN | Supvng Hazardous Substnc Engr I | | 08/2015 | 1.00 | 84.77 |
| STEVEN KOYASAKO | Asst Chief Counsel | | 08/2015 | 0.25 | 22.38 |
| MARILEE HANSON | Attorney III-Spec | | 08/2015 | 2.75 | 220.09 |
| DEENA STANLEY | Engineering Geologist | | 09/2015 | 43.50 | 2,351.84 |
| PETER MACNICHOLL | Hazardous Substnc Engr | | 09/2015 | 3.50 | 265.02 |
| MARILEE HANSON | Attorney III-Spec | | 09/2015 | 10.00 | 809.42 |
| DEENA STANLEY | Engineering Geologist | | 10/2015 | 11.50 | 652.29 |
| PETER MACNICHOLL | Hazardous Substnc Engr | | 10/2015 | 1.50 | 113.58 |
| MARILEE HANSON | Attorney III-Spec | | 10/2015 | 4.75 | 326.98 |
| DEENA STANLEY | Engineering Geologist | | 11/2015 | 21.00 | 1,191.14 |
| MARILEE HANSON | Attorney III-Spec | | 11/2015 | 2.25 | 170.07 |
| DEENA STANLEY | Engineering Geologist | | 12/2015 | 24.50 | 1,389.67 |
| PETER MACNICHOLL | Hazardous Substnc Engr | | 12/2015 | 2.00 | 152.67 |
| MARILEE HANSON | Attorney III-Spec | | 12/2015 | 7.30 | 564.14 |
| | **Subtotal for PCA - 11018** | | | **286.05** | **$17,729.39** |

*PCA - 17018  - PROJECT MANAGEMENT-ORPHAN/NPL*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| EVANGALINA ALFARO | Assoc Govtl Prog Analyst | | 08/2015 | 1.50 | 74.58 |
| TIMOTHY PATENAUDE | Sr Hazardous Substnc Engr | | 09/2015 | 1.00 | 87.30 |
| EVANGALINA ALFARO | Assoc Govtl Prog Analyst | | 09/2015 | 1.50 | 74.58 |
| EVANGALINA ALFARO | Assoc Govtl Prog Analyst | | 12/2015 | 4.50 | 226.00 |
| | **Subtotal for PCA - 17018** | | | **8.50** | **$462.46** |
| | **** Direct Labor - 2015/2016 Totals** | | | **294.55** | **$18,191.85** |

**Indirect Labor - 2015/2016**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2015 | Jul - Dec | TSCA 0557 | 1.5583 | $18,191.85 | 28,348.36 |
| | | **** Indirect Labor - 2015/2016 Totals** | | **$18,191.85** | **$28,348.36** |
| | | **** Total - 2015/2016 Charges** | | | **$46,540.21** |
| | **** Total Project 100164** | **Charges** | | | **$46,540.21** |

Exhibit A to Xiao Declaration

**RETURN WITH REMITTANCE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #15SM4075
05/26/2016
14:45:34

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES- SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 01/2016   thru 03/2016   ) | $6,068.80 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #15SM4075 Charges | $6,068.80 |
| | |
| Interest Due from Late Payment of Previous Invoices | $40,722.45 |

*(Invoice #s 12SM2478; 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154; 14SM3717; 14SM4195; 15SM0499; 15SM2544; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM3214;  )*

| | |
|---|---:|
| Total of New Charges | $46,791.25 |
| *(Invoice #15SM4075 Charges and Late Payment Interest)* | |
| | |
| | |
| **Total Due on Project** | **$2,804,301.11** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable): _____

If paying by EFT, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

For your protection, DTSC does not accept and will not process credit card information provided via email.

Company Name:  _____

Name on Credit Card:  _____

Type of Card:  __American Express  __Discover  __Mastercard  __Visa

Card Number:  _____  _____  _____  _____     Expiration Date (Mo/Yr)  ____  /  _____

Total Being Paid:  $ _____

Signature:  _____     Telephone No.  (___) ___-____

Please mail the completed payment authorization form to: Accounting Office, Department of Toxic Substances Control, PO Box 806, Sacramento CA 95812-0806 or fax to (916) 322-0274.
Email: _____  By providing your email address, you agree to receive the credit card receipt by email.

### Privacy Statement:

The information on this form is requested by the Department of Toxic Substances Control, Accounting Unit.  All information is voluntary.  The purpose of this information is to verify the authenticity of the credit card you wish to use to pay your invoice.  Failure to provide answers to any of the questions may cause your credit card payment request to be denied.  For more information or access to this record, please contact the DTSC Accounting office at (916) 327-8514 or you may write to Department of Toxic Substances Control, Accounting Unit, P.O. Box 806, Sacramento, California  95812-0806.  Payments will appear as "Toxic Main/US EPA Fees" on your credit card statement.

THIS SECTION FOR DEPARTMENT USE ONLY
Invoice No.  _____
CID #                                                     Approved                    Not Approved

Exhibit A to Xiao Declaration

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #15SM4075
05/26/2016
14:45:34

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:** **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 01/2016   thru 03/2016   ) | $6,068.80 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #15SM4075 Charges | $6,068.80 |
| Interest Due from Late Payment of Previous Invoices | $40,722.45 |

*(Invoice #s 12SM2478; 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154; 14SM3717; 14SM4195; 15SM0499; 15SM2544; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM3214;  )*

| | |
|---|---:|
| Total of New Charges | $46,791.25 |

*(Invoice #15SM4075 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,804,301.11** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

RP Copy

Exhibit A to Xiao Declaration

| DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC) | 15SM4075 |
|---|---|
| P.O. Box 806 | 05/26/2016 |
| Sacramento, CA  95812-0806 | 14:45:34 |

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:** **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (3/8/2016) | | $2,757,509.86 |
| Current Charges (01/2016 thru 03/2016): | $6,068.80 | |
| Advance Applied: | $0.00 | |
| Invoice #15SM4075     Subtotal | | $6,068.80 |
| Late Payment Interest | | $40,722.45 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,804,301.11 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 3/8/2016 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 5/26/2016 |
|---|---|---|---|---|---|---|---|
| 03SM1391 | 4/20/2004 | $159.73 | $0.00 | $1.98 | $0.00 | $0.00 | $161.71 |
| 04SM0233 | 8/19/2004 | $37.36 | $0.00 | $0.31 | $0.00 | $0.00 | $37.67 |
| 04SM0973 | 11/2/2004 | $12,076.38 | $0.00 | $150.89 | $0.00 | $0.00 | $12,227.27 |
| 04SM1655 | 1/25/2005 | $3,255.34 | $0.00 | $40.81 | $0.00 | $0.00 | $3,296.15 |
| 04SM2576 | 4/27/2005 | $8,421.04 | $0.00 | $106.03 | $0.00 | $0.00 | $8,527.07 |
| 05SM0033 | 8/17/2005 | $6,807.32 | $0.00 | $86.28 | $0.00 | $0.00 | $6,893.60 |
| 09SM2744 | 3/26/2010 | $758,261.91 | $0.00 | $11,119.17 | $0.00 | $0.00 | $769,381.08 |
| 09SM2784 | 4/29/2010 | $44,457.61 | $0.00 | $652.26 | $0.00 | $0.00 | $45,109.87 |
| 10SM0395 | 9/9/2010 | $74,832.10 | $0.00 | $1,100.05 | $0.00 | $0.00 | $75,932.15 |
| 10SM1166 | 11/4/2010 | $36,698.66 | $0.00 | $539.89 | $0.00 | $0.00 | $37,238.55 |
| 10SM2482 | 3/22/2011 | $31,061.30 | $0.00 | $457.76 | $0.00 | $0.00 | $31,519.06 |
| 12SM0958 | 9/18/2012 | $27,862.78 | $0.00 | $413.12 | $0.00 | $0.00 | $28,275.90 |
| 12SM0959 | 9/18/2012 | $1,176,724.10 | $0.00 | $17,447.16 | $0.00 | $0.00 | $1,194,171.26 |
| 12SM1246 | 10/31/2012 | $51,287.90 | $0.00 | $760.75 | $0.00 | $0.00 | $52,048.65 |
| 12SM2478 | 2/11/2013 | $9,693.78 | $0.00 | $143.92 | $0.00 | $0.00 | $9,837.70 |
| 12SM3214 | 5/1/2013 | $7,513.86 | $0.00 | $111.62 | $0.00 | $0.00 | $7,625.48 |
| 13SM0229 | 9/11/2013 | $38,838.65 | $0.00 | $577.53 | $0.00 | $0.00 | $39,416.18 |
| 13SM1992 | 12/2/2013 | $9,214.89 | $0.00 | $137.10 | $0.00 | $0.00 | $9,351.99 |
| 13SM4055 | 6/2/2014 | $112,873.19 | $0.00 | $1,681.30 | $0.00 | $0.00 | $114,554.49 |
| 14SM1204 | 8/28/2014 | $83,446.81 | $0.00 | $1,243.64 | $0.00 | $0.00 | $84,690.45 |
| 14SM2154 | 11/26/2014 | $36,815.72 | $0.00 | $548.98 | $0.00 | $0.00 | $37,364.70 |
| 14SM3717 | 2/24/2015 | $23,682.10 | $0.00 | $353.35 | $0.00 | $0.00 | $24,035.45 |
| 14SM4195 | 5/5/2015 | $112,676.89 | $0.00 | $1,682.00 | $0.00 | $0.00 | $114,358.89 |
| 15SM0499 | 9/1/2015 | $44,270.23 | $0.00 | $661.43 | $0.00 | $0.00 | $44,931.66 |
| 15SM2544 | 3/8/2016 | $46,540.21 | $0.00 | $705.12 | $0.00 | $0.00 | $47,245.33 |
| 15SM4075 | 5/26/2016 | $0.00 | $6,068.80 | $0.00 | $0.00 | $0.00 | $6,068.80 |
| | | $2,757,509.86 | $6,068.80 | $40,722.45 | $0.00 | $0.00 | $2,804,301.11 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

| | |
|---|---|
| Advance Balance Forward from 03/08/2016 | $0.00 |
| Advance Credits Applied to Current Period Charges | $0.00 |
| **Remaining Advance Payment/Credit Balance** | $0.00 |

**PAYMENTS (Since Last Statement)**

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                                     15SM4075
P.O. Box 806                                                                     05/26/2016
Sacramento, CA  95812-0806                                                         14:45:34

**Project Name:**    **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**    **100164   - SM**

**No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**

  **No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

15SM4075
05/26/2016
14:45:34

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:** **100164  - SM**

CALCULATION OF AB 1651 INTEREST CHARGES

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|-----------|-------------------|------------------|---|-----------|---|-----------------|---|---------------|
| 03SM1391 | 3/9/2016 thru 5/26/2016 | $130.88 | | 7.000% / 365 | | 79 | | $1.98 |
| | **Subtotal for 03SM1391 | | | | | | | **$1.98** |
| 04SM0233 | 3/9/2016 thru 5/26/2016 | $20.41 | | 7.000% / 365 | | 79 | | $0.31 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.31** |
| 04SM0973 | 3/9/2016 thru 5/26/2016 | $9,958.98 | | 7.000% / 365 | | 79 | | $150.89 |
| | **Subtotal for 04SM0973 | | | | | | | **$150.89** |
| 04SM1655 | 3/9/2016 thru 5/26/2016 | $2,693.57 | | 7.000% / 365 | | 79 | | $40.81 |
| | **Subtotal for 04SM1655 | | | | | | | **$40.81** |
| 04SM2576 | 3/9/2016 thru 5/26/2016 | $6,998.59 | | 7.000% / 365 | | 79 | | $106.03 |
| | **Subtotal for 04SM2576 | | | | | | | **$106.03** |
| 05SM0033 | 3/9/2016 thru 5/26/2016 | $5,694.89 | | 7.000% / 365 | | 79 | | $86.28 |
| | **Subtotal for 05SM0033 | | | | | | | **$86.28** |
| 09SM2744 | 3/9/2016 thru 5/26/2016 | $733,905.42 | | 7.000% / 365 | | 79 | | $11,119.17 |
| | **Subtotal for 09SM2744 | | | | | | | **$11,119.17** |
| 09SM2784 | 3/9/2016 thru 5/26/2016 | $43,051.22 | | 7.000% / 365 | | 79 | | $652.26 |
| | **Subtotal for 09SM2784 | | | | | | | **$652.26** |
| 10SM0395 | 3/9/2016 thru 5/26/2016 | $72,607.04 | | 7.000% / 365 | | 79 | | $1,100.05 |
| | **Subtotal for 10SM0395 | | | | | | | **$1,100.05** |
| 10SM1166 | 3/9/2016 thru 5/26/2016 | $35,635.26 | | 7.000% / 365 | | 79 | | $539.89 |
| | **Subtotal for 10SM1166 | | | | | | | **$539.89** |
| 10SM2482 | 3/9/2016 thru 5/26/2016 | $30,213.99 | | 7.000% / 365 | | 79 | | $457.76 |
| | **Subtotal for 10SM2482 | | | | | | | **$457.76** |
| 12SM0958 | 3/9/2016 thru 5/26/2016 | $27,267.30 | | 7.000% / 365 | | 79 | | $413.12 |
| | **Subtotal for 12SM0958 | | | | | | | **$413.12** |
| 12SM0959 | 3/9/2016 thru 5/26/2016 | $1,151,575.50 | | 7.000% / 365 | | 79 | | $17,447.16 |
| | **Subtotal for 12SM0959 | | | | | | | **$17,447.16** |
| 12SM1246 | 3/9/2016 thru 5/26/2016 | $50,212.19 | | 7.000% / 365 | | 79 | | $760.75 |
| | **Subtotal for 12SM1246 | | | | | | | **$760.75** |
| 12SM2478 | 3/9/2016 thru 5/26/2016 | $9,499.25 | | 7.000% / 365 | | 79 | | $143.92 |
| | **Subtotal for 12SM2478 | | | | | | | **$143.92** |
| 12SM3214 | 3/9/2016 thru 5/26/2016 | $7,367.77 | | 7.000% / 365 | | 79 | | $111.62 |
| | **Subtotal for 12SM3214 | | | | | | | **$111.62** |
| 13SM0229 | 3/9/2016 thru 5/26/2016 | $38,118.83 | | 7.000% / 365 | | 79 | | $577.53 |
| | **Subtotal for 13SM0229 | | | | | | | **$577.53** |
| 13SM1992 | 3/9/2016 thru 5/26/2016 | $9,049.06 | | 7.000% / 365 | | 79 | | $137.10 |
| | **Subtotal for 13SM1992 | | | | | | | **$137.10** |
| 13SM4055 | 3/9/2016 thru 5/26/2016 | $110,971.90 | | 7.000% / 365 | | 79 | | $1,681.30 |
| | **Subtotal for 13SM4055 | | | | | | | **$1,681.30** |
| 14SM1204 | 3/9/2016 thru 5/26/2016 | $82,084.71 | | 7.000% / 365 | | 79 | | $1,243.64 |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

15SM4075
05/26/2016
14:45:34

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | | | | |
|---|---|---|---|---|---|
| Project Code: | **100164  - SM** | | | | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | **Subtotal for 14SM1204 | | | | **$1,243.64** |
| 14SM2154 | 3/9/2016 thru 5/26/2016 | $36,235.16 | 7.000% / 365 | 79 | $548.98 |
|  | **Subtotal for 14SM2154 | | | | **$548.98** |
| 14SM3717 | 3/9/2016 thru 5/26/2016 | $23,322.40 | 7.000% / 365 | 79 | $353.35 |
|  | **Subtotal for 14SM3717 | | | | **$353.35** |
| 14SM4195 | 3/9/2016 thru 5/26/2016 | $111,018.20 | 7.000% / 365 | 79 | $1,682.00 |
|  | **Subtotal for 14SM4195 | | | | **$1,682.00** |
| 15SM0499 | 3/9/2016 thru 5/26/2016 | $43,656.31 | 7.000% / 365 | 79 | $661.43 |
|  | **Subtotal for 15SM0499 | | | | **$661.43** |
| 15SM2544 | 3/9/2016 thru 5/26/2016 | $46,540.21 | 7.000% / 365 | 79 | $705.12 |
|  | **Subtotal for 15SM2544 | | | | **$705.12** |
|  | **Total Interest Charges of this type for Project | | | | **$40,722.45** |
|  | **Total New Interest Charges for Project :** | | | | **$40,722.45** |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                    15SM4075
P.O. Box 806                                                     05/26/2016
Sacramento, CA  95812-0806
                                                                14:45:34

**Project Name:**      **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**    **100164   - SM**            Reporting Period: 01/2016 thru 03/2016

---

**Direct Labor - 2015/2016**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| D STANLEY | Engineering Geologist | | 01/2016 | 3.00 | 178.26 |
| M HANSON | Attorney III-Spec | | 01/2016 | 2.00 | 169.40 |
| D SHERIDAN | Acctg Administrator II | | 02/2016 | 8.50 | 542.47 |
| D STANLEY | Engineering Geologist | | 02/2016 | 6.25 | 354.50 |
| D FRENCH | General Auditor III | | 02/2016 | 0.50 | 22.23 |
| P MACNICHOLL | Hazardous Substnc Engr | | 02/2016 | 0.25 | 19.05 |
| M HANSON | Attorney III-Spec | | 02/2016 | 1.50 | 121.71 |
| D STANLEY | Engineering Geologist | 03/2016 | 01/2016 | 0.00 | 0.04 |
| D STANLEY | Engineering Geologist | | 03/2016 | 8.00 | 453.77 |
| P MACNICHOLL | Hazardous Substnc Engr | | 03/2016 | 0.50 | 38.19 |
| M HANSON | Attorney III-Spec | | 03/2016 | 1.25 | 101.43 |
| V MURAI | Attorney III-Spec | | 03/2016 | 2.50 | 214.11 |
| | **Subtotal for PCA - 11018** | | | **34.25** | **$2,215.16** |

*PCA - 11025  - OTHER SITE MITIGATION ACTIVITI*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| V MURAI | Attorney III-Spec | | 03/2016 | 2.50 | 214.11 |
| | **Subtotal for PCA - 11025** | | | **2.50** | **$214.11** |
| | **\*\* Direct Labor - 2015/2016 Totals** | | | **36.75** | **$2,429.27** |

**Indirect Labor - 2015/2016**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2015 | Jan - Jun | TSCA 0557 | 1.4982 | $2,429.27 | 3,639.53 |
| | | **\*\* Indirect Labor - 2015/2016 Totals** | | **$2,429.27** | **$3,639.53** |

| | | | |
|---|---|---|---|
| | **\*\* Total - 2015/2016 Charges** | | **$6,068.80** |
| | **\*\* Total Project 100164**   **Charges** | | **$6,068.80** |

Exhibit A to Xiao Declaration

**RETURN WITH REMITTANCE**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #16SM0531
09/15/2016
8:59:08

| | |
|---|---|
| **Project Name:** | **WICKES FOREST INDUSTRIES- SOLANO** |
| **Project Code:** | **100164  - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 04/2016   thru 06/2016   ) | $13,777.03 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #16SM0531 Charges | $13,777.03 |
| Interest Due from Late Payment of Previous Invoices | $57,863.46 |

*(Invoice #s 12SM3214; 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154;
14SM3717; 14SM4195; 15SM0499; 15SM2544; 15SM4075; 03SM1391; 04SM0233;
04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395;
10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2 )*

| | |
|---|---|
| Total of New Charges | $71,640.49 |

*(Invoice #16SM0531 Charges and Late Payment Interest)*

| | |
|---|---|
| **Total Due on Project** | **$2,875,941.60** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website through the link below and click the "Make A Payment" tab on the top of the page.
www.dtsc.ca.gov

Exhibit A to Xiao Declaration
**Return with Remittance**

Exhibit A to Xiao Declaration

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #16SM0531
09/15/2016
8:59:08

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**     **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 04/2016   thru 06/2016   ) | $13,777.03 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #16SM0531 Charges | $13,777.03 |
| Interest Due from Late Payment of Previous Invoices | $57,863.46 |

*(Invoice #s 12SM3214; 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154; 14SM3717; 14SM4195; 15SM0499; 15SM2544; 15SM4075; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1246; 12SM2 )*

| | |
|---|---:|
| Total of New Charges | $71,640.49 |

*(Invoice #16SM0531 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,875,941.60** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

RP Copy
Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)          16SM0531
P.O. Box 806                                                                                    09/15/2016
Sacramento, CA  95812-0806                                                            08:59:08

**Project Name:**   **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**    **100164   - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (5/26/2016) | | $2,804,301.11 |
| Current Charges (04/2016 thru 06/2016): | $13,777.03 | |
| Advance Applied: | $0.00 | |
| Invoice #16SM0531      Subtotal | | $13,777.03 |
| Late Payment Interest | | $57,863.46 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,875,941.60 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 5/26/2016 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 9/15/2016 |
|---|---|---|---|---|---|---|---|
| 03SM1391 | 4/20/2004 | $161.71 | $0.00 | $2.81 | $0.00 | $0.00 | $164.52 |
| 04SM0233 | 8/19/2004 | $37.67 | $0.00 | $0.44 | $0.00 | $0.00 | $38.11 |
| 04SM0973 | 11/2/2004 | $12,227.27 | $0.00 | $213.91 | $0.00 | $0.00 | $12,441.18 |
| 04SM1655 | 1/25/2005 | $3,296.15 | $0.00 | $57.86 | $0.00 | $0.00 | $3,354.01 |
| 04SM2576 | 4/27/2005 | $8,527.07 | $0.00 | $150.33 | $0.00 | $0.00 | $8,677.40 |
| 05SM0033 | 8/17/2005 | $6,893.60 | $0.00 | $122.32 | $0.00 | $0.00 | $7,015.92 |
| 09SM2744 | 3/26/2010 | $769,381.08 | $0.00 | $15,763.88 | $0.00 | $0.00 | $785,144.96 |
| 09SM2784 | 4/29/2010 | $45,109.87 | $0.00 | $924.72 | $0.00 | $0.00 | $46,034.59 |
| 10SM0395 | 9/9/2010 | $75,932.15 | $0.00 | $1,559.56 | $0.00 | $0.00 | $77,491.71 |
| 10SM1166 | 11/4/2010 | $37,238.55 | $0.00 | $765.43 | $0.00 | $0.00 | $38,003.98 |
| 10SM2482 | 3/22/2011 | $31,519.06 | $0.00 | $648.98 | $0.00 | $0.00 | $32,168.04 |
| 12SM0958 | 9/18/2012 | $28,275.90 | $0.00 | $585.69 | $0.00 | $0.00 | $28,861.59 |
| 12SM0959 | 9/18/2012 | $1,194,171.26 | $0.00 | $24,735.21 | $0.00 | $0.00 | $1,218,906.47 |
| 12SM1246 | 10/31/2012 | $52,048.65 | $0.00 | $1,078.53 | $0.00 | $0.00 | $53,127.18 |
| 12SM2478 | 2/11/2013 | $9,837.70 | $0.00 | $204.04 | $0.00 | $0.00 | $10,041.74 |
| 12SM3214 | 5/1/2013 | $7,625.48 | $0.00 | $158.25 | $0.00 | $0.00 | $7,783.73 |
| 13SM0229 | 9/11/2013 | $39,416.18 | $0.00 | $818.77 | $0.00 | $0.00 | $40,234.95 |
| 13SM1992 | 12/2/2013 | $9,351.99 | $0.00 | $194.37 | $0.00 | $0.00 | $9,546.36 |
| 13SM4055 | 6/2/2014 | $114,554.49 | $0.00 | $2,383.62 | $0.00 | $0.00 | $116,938.11 |
| 14SM1204 | 8/28/2014 | $84,690.45 | $0.00 | $1,763.13 | $0.00 | $0.00 | $86,453.58 |
| 14SM2154 | 11/26/2014 | $37,364.70 | $0.00 | $778.32 | $0.00 | $0.00 | $38,143.02 |
| 14SM3717 | 2/24/2015 | $24,035.45 | $0.00 | $500.95 | $0.00 | $0.00 | $24,536.40 |
| 14SM4195 | 5/5/2015 | $114,358.89 | $0.00 | $2,384.61 | $0.00 | $0.00 | $116,743.50 |
| 15SM0499 | 9/1/2015 | $44,931.66 | $0.00 | $937.72 | $0.00 | $0.00 | $45,869.38 |
| 15SM2544 | 3/8/2016 | $47,245.33 | $0.00 | $999.66 | $0.00 | $0.00 | $48,244.99 |
| 15SM4075 | 5/26/2016 | $6,068.80 | $0.00 | $130.35 | $0.00 | $0.00 | $6,199.15 |
| 16SM0531 | 9/15/2016 | $0.00 | $13,777.03 | $0.00 | $0.00 | $0.00 | $13,777.03 |
| | | $2,804,301.11 | $13,777.03 | $57,863.46 | $0.00 | $0.00 | $2,875,941.60 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 05/26/2016                                              $0.00

Advance Credits Applied to Current Period Charges                                 $0.00

**Remaining Advance Payment/Credit Balance**  Xiao Declaration       $0.00

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

P.O. Box 806

Sacramento, CA  95812-0806

16SM0531

09/15/2016

08:59:08

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**

**Project Code:**      **100164   - SM**

**PAYMENTS (Since Last Statement)**

   **No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**

   **No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

16SM0531  
09/15/2016  
08:59:08

**Project Name:**    **WICKES FOREST INDUSTRIES- SOLANO**  
**Project Code:**       **100164  - SM**

## CALCULATION OF AB 1651 INTEREST CHARGES

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 5/27/2016 thru 9/15/2016 | $130.88 | | 7.000% / 365 | | 112 | | $2.81 |
| | **Subtotal for 03SM1391 | | | | | | | **$2.81** |
| 04SM0233 | 5/27/2016 thru 9/15/2016 | $20.41 | | 7.000% / 365 | | 112 | | $0.44 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.44** |
| 04SM0973 | 5/27/2016 thru 9/15/2016 | $9,958.98 | | 7.000% / 365 | | 112 | | $213.91 |
| | **Subtotal for 04SM0973 | | | | | | | **$213.91** |
| 04SM1655 | 5/27/2016 thru 9/15/2016 | $2,693.57 | | 7.000% / 365 | | 112 | | $57.86 |
| | **Subtotal for 04SM1655 | | | | | | | **$57.86** |
| 04SM2576 | 5/27/2016 thru 9/15/2016 | $6,998.59 | | 7.000% / 365 | | 112 | | $150.33 |
| | **Subtotal for 04SM2576 | | | | | | | **$150.33** |
| 05SM0033 | 5/27/2016 thru 9/15/2016 | $5,694.89 | | 7.000% / 365 | | 112 | | $122.32 |
| | **Subtotal for 05SM0033 | | | | | | | **$122.32** |
| 09SM2744 | 5/27/2016 thru 9/15/2016 | $733,905.42 | | 7.000% / 365 | | 112 | | $15,763.88 |
| | **Subtotal for 09SM2744 | | | | | | | **$15,763.88** |
| 09SM2784 | 5/27/2016 thru 9/15/2016 | $43,051.22 | | 7.000% / 365 | | 112 | | $924.72 |
| | **Subtotal for 09SM2784 | | | | | | | **$924.72** |
| 10SM0395 | 5/27/2016 thru 9/15/2016 | $72,607.04 | | 7.000% / 365 | | 112 | | $1,559.56 |
| | **Subtotal for 10SM0395 | | | | | | | **$1,559.56** |
| 10SM1166 | 5/27/2016 thru 9/15/2016 | $35,635.26 | | 7.000% / 365 | | 112 | | $765.43 |
| | **Subtotal for 10SM1166 | | | | | | | **$765.43** |
| 10SM2482 | 5/27/2016 thru 9/15/2016 | $30,213.99 | | 7.000% / 365 | | 112 | | $648.98 |
| | **Subtotal for 10SM2482 | | | | | | | **$648.98** |
| 12SM0958 | 5/27/2016 thru 9/15/2016 | $27,267.30 | | 7.000% / 365 | | 112 | | $585.69 |
| | **Subtotal for 12SM0958 | | | | | | | **$585.69** |
| 12SM0959 | 5/27/2016 thru 9/15/2016 | $1,151,575.50 | | 7.000% / 365 | | 112 | | $24,735.21 |
| | **Subtotal for 12SM0959 | | | | | | | **$24,735.21** |
| 12SM1246 | 5/27/2016 thru 9/15/2016 | $50,212.19 | | 7.000% / 365 | | 112 | | $1,078.53 |
| | **Subtotal for 12SM1246 | | | | | | | **$1,078.53** |
| 12SM2478 | 5/27/2016 thru 9/15/2016 | $9,499.25 | | 7.000% / 365 | | 112 | | $204.04 |
| | **Subtotal for 12SM2478 | | | | | | | **$204.04** |
| 12SM3214 | 5/27/2016 thru 9/15/2016 | $7,367.77 | | 7.000% / 365 | | 112 | | $158.25 |
| | **Subtotal for 12SM3214 | | | | | | | **$158.25** |
| 13SM0229 | 5/27/2016 thru 9/15/2016 | $38,118.83 | | 7.000% / 365 | | 112 | | $818.77 |
| | **Subtotal for 13SM0229 | | | | | | | **$818.77** |
| 13SM1992 | 5/27/2016 thru 9/15/2016 | $9,049.06 | | 7.000% / 365 | | 112 | | $194.37 |
| | **Subtotal for 13SM1992 | | | | | | | **$194.37** |
| 13SM4055 | 5/27/2016 thru 9/15/2016 | $110,971.90 | | 7.000% / 365 | | 112 | | $2,383.62 |
| | **Subtotal for 13SM4055 | | | | | | | **$2,383.62** |
| 14SM1204 | 5/27/2016 thru 9/15/2016 | $82,084.71 | | 7.000% / 365 | | 112 | | $1,763.13 |

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

16SM0531
09/15/2016
08:59:08

**Project Name:    WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:      100164  - SM**

| | | | | | |
|---|---|---|---|---|---|
| | | **Subtotal for 14SM1204 | | | $1,763.13 |
| 14SM2154 | 5/27/2016 thru 9/15/2016 | $36,235.16 | 7.000% / 365 | 112 | $778.32 |
| | | **Subtotal for 14SM2154 | | | $778.32 |
| 14SM3717 | 5/27/2016 thru 9/15/2016 | $23,322.40 | 7.000% / 365 | 112 | $500.95 |
| | | **Subtotal for 14SM3717 | | | $500.95 |
| 14SM4195 | 5/27/2016 thru 9/15/2016 | $111,018.20 | 7.000% / 365 | 112 | $2,384.61 |
| | | **Subtotal for 14SM4195 | | | $2,384.61 |
| 15SM0499 | 5/27/2016 thru 9/15/2016 | $43,656.31 | 7.000% / 365 | 112 | $937.72 |
| | | **Subtotal for 15SM0499 | | | $937.72 |
| 15SM2544 | 5/27/2016 thru 9/15/2016 | $46,540.21 | 7.000% / 365 | 112 | $999.66 |
| | | **Subtotal for 15SM2544 | | | $999.66 |
| 15SM4075 | 5/27/2016 thru 9/15/2016 | $6,068.80 | 7.000% / 365 | 112 | $130.35 |
| | | **Subtotal for 15SM4075 | | | $130.35 |

**Total Interest Charges of this type for Project       $57,863.46

**Total New Interest Charges for Project :             $57,863.46

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

16SM0531
09/15/2016
08:59:08

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**     **100164  - SM**

Reporting Period: 04/2016 thru 06/2016

---

**Direct Labor - 2015/2016**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| D STANLEY | Engineering Geologist | | 04/2016 | 18.50 | 1,099.31 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 04/2016 | 12.00 | 1,060.12 |
| P MACNICHOLL | Hazardous Substnc Engr | | 04/2016 | 9.25 | 739.68 |
| V MURAI | Attorney III-Spec | | 04/2016 | 6.25 | 559.10 |
| D SHERIDAN | Acctg Administrator II | | 05/2016 | 0.25 | 15.96 |
| P MACNICHOLL | Hazardous Substnc Engr | | 05/2016 | 1.50 | 114.52 |
| M HANSON | Attorney III-Spec | | 05/2016 | 0.25 | 16.38 |
| V MURAI | Attorney III-Spec | | 05/2016 | 7.00 | 602.90 |
| D STANLEY | | 06/2016 | 04/2016 | 0.00 | 0.25 |
| D STANLEY | Engineering Geologist | | 06/2016 | 10.00 | 567.22 |
| P MACNICHOLL | Hazardous Substnc Engr | | 06/2016 | 2.00 | 152.67 |
| M HANSON | Attorney III-Spec | | 06/2016 | 1.00 | 66.64 |
| V MURAI | Attorney III-Spec | | 06/2016 | 5.65 | 469.81 |
| | **Subtotal for PCA - 11018** | | | **73.65** | **$5,464.56** |

*PCA - 17018  - PROJECT MANAGEMENT-ORPHAN/NPL*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| E ALFARO | Assoc Govtl Prog Analyst | | 06/2016 | 1.00 | 50.23 |
| | **Subtotal for PCA - 17018** | | | **1.00** | **$50.23** |
| | **** Direct Labor - 2015/2016 Totals** | | | **74.65** | **$5,514.79** |

**Indirect Labor - 2015/2016**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2015 | Jan - Jun | TSCA 0557 | 1.4982 | $5,514.79 | 8,262.24 |
| | | **** Indirect Labor - 2015/2016 Totals** | | **$5,514.79** | **$8,262.24** |
| | | **** Total - 2015/2016 Charges** | | | **$13,777.03** |
| | **** Total Project 100164** | **Charges** | | | **$13,777.03** |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #16SM2083
11/21/2016
13:24:34

**Project Name:**   **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**   **100164   - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2016   thru 09/2016   ) | $33,474.64 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #16SM2083 Charges | $33,474.64 |
| Interest Due from Late Payment of Previous Invoices | $34,791.76 |

*(Invoice #s 12SM3214; 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154; 14SM3717; 14SM4195; 15SM0499; 15SM2544; 15SM4075; 16SM0531; 03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1 )*

| | |
|---|---:|
| Total of New Charges | $68,266.40 |

*(Invoice #16SM2083 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$2,944,208.00** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please go online to www.dtsc.ca.gov and click on the "Make A Payment" tab.  Then select the "Cost Recovery" link under the section "Pay by Credit Card".

Exhibit A to Xiao Declaration

Exhibit A to Xiao Declaration

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #16SM2083
11/21/2016
13:24:34

**Project Name:**   **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**    **100164  - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 07/2016   thru 09/2016   ) | $33,474.64 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #16SM2083 Charges | $33,474.64 |
| Interest Due from Late Payment of Previous Invoices | $34,791.76 |

*(Invoice #s 12SM3214; 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154;*
*14SM3717; 14SM4195; 15SM0499; 15SM2544; 15SM4075; 16SM0531; 03SM1391;*
*04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744; 09SM2784;*
*10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0959; 12SM1 )*

| | |
|---|---|
| Total of New Charges | $68,266.40 |
| *(Invoice #16SM2083 Charges and Late Payment Interest)* | |
| **Total Due on Project** | **$2,944,208.00** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

RP Copy

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

16SM2083
11/21/2016
13:24:34

**Project Name:**  WICKES FOREST INDUSTRIES- SOLANO
**Project Code:**  100164  - SM

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (9/15/2016) | | $2,875,941.60 |
| Current Charges (07/2016 thru 09/2016): | $33,474.64 | |
| Advance Applied: | $0.00 | |
| Invoice #16SM2083     Subtotal | | $33,474.64 |
| Late Payment Interest | | $34,791.76 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $2,944,208.00 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 9/15/2016 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 11/21/2016 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $164.52 | $0.00 | $1.68 | $0.00 | $0.00 | $166.20 |
| 04SM0233 | 8/19/2004 | $38.11 | $0.00 | $0.26 | $0.00 | $0.00 | $38.37 |
| 04SM0973 | 11/2/2004 | $12,441.18 | $0.00 | $127.97 | $0.00 | $0.00 | $12,569.15 |
| 04SM1655 | 1/25/2005 | $3,354.01 | $0.00 | $34.61 | $0.00 | $0.00 | $3,388.62 |
| 04SM2576 | 4/27/2005 | $8,677.40 | $0.00 | $89.93 | $0.00 | $0.00 | $8,767.33 |
| 05SM0033 | 8/17/2005 | $7,015.92 | $0.00 | $73.18 | $0.00 | $0.00 | $7,089.10 |
| 09SM2744 | 3/26/2010 | $785,144.96 | $0.00 | $9,430.18 | $0.00 | $0.00 | $794,575.14 |
| 09SM2784 | 4/29/2010 | $46,034.59 | $0.00 | $553.18 | $0.00 | $0.00 | $46,587.77 |
| 10SM0395 | 9/9/2010 | $77,491.71 | $0.00 | $932.95 | $0.00 | $0.00 | $78,424.66 |
| 10SM1166 | 11/4/2010 | $38,003.98 | $0.00 | $457.89 | $0.00 | $0.00 | $38,461.87 |
| 10SM2482 | 3/22/2011 | $32,168.04 | $0.00 | $388.23 | $0.00 | $0.00 | $32,556.27 |
| 12SM0958 | 9/18/2012 | $28,861.59 | $0.00 | $350.37 | $0.00 | $0.00 | $29,211.96 |
| 12SM0959 | 9/18/2012 | $1,218,906.47 | $0.00 | $14,796.95 | $0.00 | $0.00 | $1,233,703.42 |
| 12SM1246 | 10/31/2012 | $53,127.18 | $0.00 | $645.19 | $0.00 | $0.00 | $53,772.37 |
| 12SM2478 | 2/11/2013 | $10,041.74 | $0.00 | $122.06 | $0.00 | $0.00 | $10,163.80 |
| 12SM3214 | 5/1/2013 | $7,783.73 | $0.00 | $94.67 | $0.00 | $0.00 | $7,878.40 |
| 13SM0229 | 9/11/2013 | $40,234.95 | $0.00 | $489.80 | $0.00 | $0.00 | $40,724.75 |
| 13SM1992 | 12/2/2013 | $9,546.36 | $0.00 | $116.28 | $0.00 | $0.00 | $9,662.64 |
| 13SM4055 | 6/2/2014 | $116,938.11 | $0.00 | $1,425.91 | $0.00 | $0.00 | $118,364.02 |
| 14SM1204 | 8/28/2014 | $86,453.58 | $0.00 | $1,054.73 | $0.00 | $0.00 | $87,508.31 |
| 14SM2154 | 11/26/2014 | $38,143.02 | $0.00 | $465.59 | $0.00 | $0.00 | $38,608.61 |
| 14SM3717 | 2/24/2015 | $24,536.40 | $0.00 | $299.68 | $0.00 | $0.00 | $24,836.08 |
| 14SM4195 | 5/5/2015 | $116,743.50 | $0.00 | $1,426.51 | $0.00 | $0.00 | $118,170.01 |
| 15SM0499 | 9/1/2015 | $45,869.38 | $0.00 | $560.95 | $0.00 | $0.00 | $46,430.33 |
| 15SM2544 | 3/8/2016 | $48,244.99 | $0.00 | $598.01 | $0.00 | $0.00 | $48,843.00 |
| 15SM4075 | 5/26/2016 | $6,199.15 | $0.00 | $77.98 | $0.00 | $0.00 | $6,277.13 |
| 16SM0531 | 9/15/2016 | $13,777.03 | $0.00 | $177.02 | $0.00 | $0.00 | $13,954.05 |
| 16SM2083 | 11/21/2016 | $0.00 | $33,474.64 | $0.00 | $0.00 | $0.00 | $33,474.64 |
| | | $2,875,941.60 | $33,474.64 | $34,791.76 | $0.00 | $0.00 | $2,944,208.00 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 09/15/2016                                                                $0.00

Exhibit A to Xiao Declaration

Case 2:14-cv-00595-WBS-JDP   Document 158-1   Filed 05/05/17   Page 136 of 147

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

16SM2083
11/21/2016
13:24:34

**Project Name:**    **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**    **100164  - SM**

| | |
|---|---:|
| Advance Credits Applied to Current Period Charges | $0.00 |
| **Remaining Advance Payment/Credit Balance** | $0.00 |

**PAYMENTS (Since Last Statement)**

  **No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**

  **No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA 95812-0806

16SM2083  
11/21/2016  
13:24:34

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**  
**Project Code:** **100164  - SM**

## CALCULATION OF AB 1651 INTEREST CHARGES

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|-----------|-------------------|----------------------------|---|-----------|---|------------------|---|----------------|
| 03SM1391 | 9/16/2016 thru 11/21/2016 | $130.88 | | 7.000% / 365 | | 67 | | $1.68 |
| | **Subtotal for 03SM1391 | | | | | | | **$1.68** |
| 04SM0233 | 9/16/2016 thru 11/21/2016 | $20.41 | | 7.000% / 365 | | 67 | | $0.26 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.26** |
| 04SM0973 | 9/16/2016 thru 11/21/2016 | $9,958.98 | | 7.000% / 365 | | 67 | | $127.97 |
| | **Subtotal for 04SM0973 | | | | | | | **$127.97** |
| 04SM1655 | 9/16/2016 thru 11/21/2016 | $2,693.57 | | 7.000% / 365 | | 67 | | $34.61 |
| | **Subtotal for 04SM1655 | | | | | | | **$34.61** |
| 04SM2576 | 9/16/2016 thru 11/21/2016 | $6,998.59 | | 7.000% / 365 | | 67 | | $89.93 |
| | **Subtotal for 04SM2576 | | | | | | | **$89.93** |
| 05SM0033 | 9/16/2016 thru 11/21/2016 | $5,694.89 | | 7.000% / 365 | | 67 | | $73.18 |
| | **Subtotal for 05SM0033 | | | | | | | **$73.18** |
| 09SM2744 | 9/16/2016 thru 11/21/2016 | $733,905.42 | | 7.000% / 365 | | 67 | | $9,430.18 |
| | **Subtotal for 09SM2744 | | | | | | | **$9,430.18** |
| 09SM2784 | 9/16/2016 thru 11/21/2016 | $43,051.22 | | 7.000% / 365 | | 67 | | $553.18 |
| | **Subtotal for 09SM2784 | | | | | | | **$553.18** |
| 10SM0395 | 9/16/2016 thru 11/21/2016 | $72,607.04 | | 7.000% / 365 | | 67 | | $932.95 |
| | **Subtotal for 10SM0395 | | | | | | | **$932.95** |
| 10SM1166 | 9/16/2016 thru 11/21/2016 | $35,635.26 | | 7.000% / 365 | | 67 | | $457.89 |
| | **Subtotal for 10SM1166 | | | | | | | **$457.89** |
| 10SM2482 | 9/16/2016 thru 11/21/2016 | $30,213.99 | | 7.000% / 365 | | 67 | | $388.23 |
| | **Subtotal for 10SM2482 | | | | | | | **$388.23** |
| 12SM0958 | 9/16/2016 thru 11/21/2016 | $27,267.30 | | 7.000% / 365 | | 67 | | $350.37 |
| | **Subtotal for 12SM0958 | | | | | | | **$350.37** |
| 12SM0959 | 9/16/2016 thru 11/21/2016 | $1,151,575.50 | | 7.000% / 365 | | 67 | | $14,796.95 |
| | **Subtotal for 12SM0959 | | | | | | | **$14,796.95** |
| 12SM1246 | 9/16/2016 thru 11/21/2016 | $50,212.19 | | 7.000% / 365 | | 67 | | $645.19 |
| | **Subtotal for 12SM1246 | | | | | | | **$645.19** |
| 12SM2478 | 9/16/2016 thru 11/21/2016 | $9,499.25 | | 7.000% / 365 | | 67 | | $122.06 |
| | **Subtotal for 12SM2478 | | | | | | | **$122.06** |
| 12SM3214 | 9/16/2016 thru 11/21/2016 | $7,367.77 | | 7.000% / 365 | | 67 | | $94.67 |
| | **Subtotal for 12SM3214 | | | | | | | **$94.67** |
| 13SM0229 | 9/16/2016 thru 11/21/2016 | $38,118.83 | | 7.000% / 365 | | 67 | | $489.80 |
| | **Subtotal for 13SM0229 | | | | | | | **$489.80** |
| 13SM1992 | 9/16/2016 thru 11/21/2016 | $9,049.06 | | 7.000% / 365 | | 67 | | $116.28 |
| | **Subtotal for 13SM1992 | | | | | | | **$116.28** |
| 13SM4055 | 9/16/2016 thru 11/21/2016 | $110,971.90 | | 7.000% / 365 | | 67 | | $1,425.91 |
| | **Subtotal for 13SM4055 | | | | | | | **$1,425.91** |
| 14SM1204 | 9/16/2016 thru 11/21/2016 | $82,084.71 | | 7.000% / 365 | | 67 | | $1,054.73 |

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                    16SM2083
P.O. Box 806
Sacramento, CA  95812-0806                                      11/21/2016
                                                                13:24:34

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | | | | | |
|---|---|---|---|---|---|---|
| Project Code: | **100164   - SM** | | | | | |
| | **Subtotal for 14SM1204 | | | | | **$1,054.73** |
| 14SM2154 | 9/16/2016 thru 11/21/2016 | $36,235.16 | 7.000% / 365 | | 67 | $465.59 |
| | **Subtotal for 14SM2154 | | | | | **$465.59** |
| 14SM3717 | 9/16/2016 thru 11/21/2016 | $23,322.40 | 7.000% / 365 | | 67 | $299.68 |
| | **Subtotal for 14SM3717 | | | | | **$299.68** |
| 14SM4195 | 9/16/2016 thru 11/21/2016 | $111,018.20 | 7.000% / 365 | | 67 | $1,426.51 |
| | **Subtotal for 14SM4195 | | | | | **$1,426.51** |
| 15SM0499 | 9/16/2016 thru 11/21/2016 | $43,656.31 | 7.000% / 365 | | 67 | $560.95 |
| | **Subtotal for 15SM0499 | | | | | **$560.95** |
| 15SM2544 | 9/16/2016 thru 11/21/2016 | $46,540.21 | 7.000% / 365 | | 67 | $598.01 |
| | **Subtotal for 15SM2544 | | | | | **$598.01** |
| 15SM4075 | 9/16/2016 thru 11/21/2016 | $6,068.80 | 7.000% / 365 | | 67 | $77.98 |
| | **Subtotal for 15SM4075 | | | | | **$77.98** |
| 16SM0531 | 9/16/2016 thru 11/21/2016 | $13,777.03 | 7.000% / 365 | | 67 | $177.02 |
| | **Subtotal for 16SM0531 | | | | | **$177.02** |

**Total Interest Charges of this type for Project                    $34,791.76

**Total New Interest Charges for Project :                           $34,791.76

Exhibit A to Xiao Declaration

Case 2:14-cv-00595-WBS-JDP   Document 158-1   Filed 05/05/17   Page 139 of 147

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                    16SM2083
P.O. Box 806                                                     11/21/2016
Sacramento, CA  95812-0806                                       13:24:34

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**     **100164   - SM**             Reporting Period: 07/2016 thru 09/2016

---

**Direct Labor - 2016/2017**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| D STANLEY | Engineering Geologist | | 07/2016 | 6.00 | 361.25 |
| P MACNICHOLL | Hazardous Substnc Engr | | 07/2016 | 1.00 | 80.56 |
| V MURAI | Attorney III-Spec | | 07/2016 | 1.75 | 150.13 |
| D STANLEY | Engineering Geologist | | 08/2016 | 14.50 | 873.02 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 08/2016 | 1.00 | 90.00 |
| P MACNICHOLL | Hazardous Substnc Engr | | 08/2016 | 1.00 | 80.54 |
| V MURAI | Attorney III-Spec | | 08/2016 | 3.75 | 320.53 |
| D STANLEY | Engineering Geologist | | 09/2016 | 23.25 | 1,399.85 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 09/2016 | 1.00 | 90.06 |
| P MACNICHOLL | Hazardous Substnc Engr | | 09/2016 | 0.50 | 40.23 |
| V MURAI | Attorney III-Spec | | 09/2016 | 4.00 | 342.86 |
| | **Subtotal for PCA - 11018** | | | **57.75** | **$3,829.03** |

*PCA - 17018  - PROJECT MANAGEMENT-ORPHAN/NPL*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| E ALFARO | Assoc Govtl Prog Analyst | | 09/2016 | 2.50 | 126.84 |
| | **Subtotal for PCA - 17018** | | | **2.50** | **$126.84** |
| | **** Direct Labor - 2016/2017 Totals** | | | **60.25** | **$3,955.87** |

**Indirect Labor - 2016/2017**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2016 | Jul - Dec | TSCA 0557 | 1.5429 | $3,955.87 | 6,103.52 |
| | | **** Indirect Labor - 2016/2017 Totals** | | **$3,955.87** | **$6,103.52** |

**Contract Charges - 2016/2017**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | | GEOCON CONSULTANTS INC | 2606011 | 09/2016 | 23,415.25 |
| | | **** Contract Charges - 2016/2017 Totals** | | | **$23,415.25** |
| | | **** Total - 2016/2017 Charges** | | | **$33,474.64** |
| | **** Total Project 100164 | Charges** | | | **$33,474.64** |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #16SM3050
02/16/2017
14:26:27

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:** **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2016   thru 12/2016   ) | $31,595.62 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #16SM3050 Charges | $31,595.62 |
| Interest Due from Late Payment of Previous Invoices | $45,735.87 |

*(Invoice #s 12SM3214; 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154;*
*14SM3717; 14SM4195; 15SM0499; 15SM2544; 15SM4075; 16SM0531; 16SM2083;*
*03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744;*
*09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0 )*

| | |
|---|---:|
| Total of New Charges | $77,331.49 |

*(Invoice #16SM3050 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$3,021,539.49** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

Exhibit A to Xiao Declaration

**Return with Remittance**

Exhibit A to Xiao Declaration

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #16SM3050
02/16/2017
14:26:27

**Project Name:**  **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**  **100164  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2016   thru 12/2016   ) | $31,595.62 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #16SM3050 Charges | $31,595.62 |
| Interest Due from Late Payment of Previous Invoices | $45,735.87 |

*(Invoice #s 12SM3214; 13SM0229; 13SM1992; 13SM4055; 14SM1204; 14SM2154;*
*14SM3717; 14SM4195; 15SM0499; 15SM2544; 15SM4075; 16SM0531; 16SM2083;*
*03SM1391; 04SM0233; 04SM0973; 04SM1655; 04SM2576; 05SM0033; 09SM2744;*
*09SM2784; 10SM0395; 10SM1166; 10SM2482; 12SM0958; 12SM0 )*

| | |
|---|---:|
| Total of New Charges | $77,331.49 |

*(Invoice #16SM3050 Charges and Late Payment Interest)*

| | |
|---|---:|
| **Total Due on Project** | **$3,021,539.49** |

*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

**RP Copy**

Exhibit A to Xiao Declaration

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

16SM3050
02/16/2017
14:26:27

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:** **100164  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (11/21/2016) | | $2,944,208.00 |
| Current Charges (10/2016 thru 12/2016): | $31,595.62 | |
| Advance Applied: | $0.00 | |
| Invoice #16SM3050     Subtotal | | $31,595.62 |
| Late Payment Interest | | $45,735.87 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $3,021,539.49 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 11/21/2016 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 2/16/2017 |
|---|---|---:|---:|---:|---:|---:|---:|
| 03SM1391 | 4/20/2004 | $166.20 | $0.00 | $2.18 | $0.00 | $0.00 | $168.38 |
| 04SM0233 | 8/19/2004 | $38.37 | $0.00 | $0.34 | $0.00 | $0.00 | $38.71 |
| 04SM0973 | 11/2/2004 | $12,569.15 | $0.00 | $166.16 | $0.00 | $0.00 | $12,735.31 |
| 04SM1655 | 1/25/2005 | $3,388.62 | $0.00 | $44.94 | $0.00 | $0.00 | $3,433.56 |
| 04SM2576 | 4/27/2005 | $8,767.33 | $0.00 | $116.77 | $0.00 | $0.00 | $8,884.10 |
| 05SM0033 | 8/17/2005 | $7,089.10 | $0.00 | $95.02 | $0.00 | $0.00 | $7,184.12 |
| 09SM2744 | 3/26/2010 | $794,575.14 | $0.00 | $12,245.16 | $0.00 | $0.00 | $806,820.30 |
| 09SM2784 | 4/29/2010 | $46,587.77 | $0.00 | $718.31 | $0.00 | $0.00 | $47,306.08 |
| 10SM0395 | 9/9/2010 | $78,424.66 | $0.00 | $1,211.44 | $0.00 | $0.00 | $79,636.10 |
| 10SM1166 | 11/4/2010 | $38,461.87 | $0.00 | $594.57 | $0.00 | $0.00 | $39,056.44 |
| 10SM2482 | 3/22/2011 | $32,556.27 | $0.00 | $504.12 | $0.00 | $0.00 | $33,060.39 |
| 12SM0958 | 9/18/2012 | $29,211.96 | $0.00 | $454.95 | $0.00 | $0.00 | $29,666.91 |
| 12SM0959 | 9/18/2012 | $1,233,703.42 | $0.00 | $19,213.96 | $0.00 | $0.00 | $1,252,917.38 |
| 12SM1246 | 10/31/2012 | $53,772.37 | $0.00 | $837.78 | $0.00 | $0.00 | $54,610.15 |
| 12SM2478 | 2/11/2013 | $10,163.80 | $0.00 | $158.49 | $0.00 | $0.00 | $10,322.29 |
| 12SM3214 | 5/1/2013 | $7,878.40 | $0.00 | $122.94 | $0.00 | $0.00 | $8,001.34 |
| 13SM0229 | 9/11/2013 | $40,724.75 | $0.00 | $636.01 | $0.00 | $0.00 | $41,360.76 |
| 13SM1992 | 12/2/2013 | $9,662.64 | $0.00 | $150.98 | $0.00 | $0.00 | $9,813.62 |
| 13SM4055 | 6/2/2014 | $118,364.02 | $0.00 | $1,851.55 | $0.00 | $0.00 | $120,215.57 |
| 14SM1204 | 8/28/2014 | $87,508.31 | $0.00 | $1,369.58 | $0.00 | $0.00 | $88,877.89 |
| 14SM2154 | 11/26/2014 | $38,608.61 | $0.00 | $604.58 | $0.00 | $0.00 | $39,213.19 |
| 14SM3717 | 2/24/2015 | $24,836.08 | $0.00 | $389.13 | $0.00 | $0.00 | $25,225.21 |
| 14SM4195 | 5/5/2015 | $118,170.01 | $0.00 | $1,852.33 | $0.00 | $0.00 | $120,022.34 |
| 15SM0499 | 9/1/2015 | $46,430.33 | $0.00 | $728.41 | $0.00 | $0.00 | $47,158.74 |
| 15SM2544 | 3/8/2016 | $48,843.00 | $0.00 | $776.52 | $0.00 | $0.00 | $49,619.52 |
| 15SM4075 | 5/26/2016 | $6,277.13 | $0.00 | $101.26 | $0.00 | $0.00 | $6,378.39 |
| 16SM0531 | 9/15/2016 | $13,954.05 | $0.00 | $229.87 | $0.00 | $0.00 | $14,183.92 |
| 16SM2083 | 11/21/2016 | $33,474.64 | $0.00 | $558.52 | $0.00 | $0.00 | $34,033.16 |
| 16SM3050 | 2/16/2017 | $0.00 | $31,595.62 | $0.00 | $0.00 | $0.00 | $31,595.62 |
| | | $2,944,208.00 | $31,595.62 | $45,735.87 | $0.00 | $0.00 | $3,021,539.49 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 11/21/2016                                                                    $0.00

# STATEMENT OF ACCOUNT

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

16SM3050
02/16/2017
14:26:27

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** |
| Project Code: | **100164   - SM** |

| | |
|---|---:|
| Advance Credits Applied to Current Period Charges | $0.00 |
| **Remaining Advance Payment/Credit Balance** | $0.00 |

**PAYMENTS (Since Last Statement)**

   **No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**

   **No Activity Since Last Statement**

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

16SM3050
02/16/2017
14:26:27

**Project Name:**  **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:**  **100164  - SM**

**CALCULATION OF AB 1651 INTEREST CHARGES**

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 03SM1391 | 11/22/2016 thru 2/16/2017 | $130.88 | | 7.000% / 365 | | 87 | | $2.18 |
| | **Subtotal for 03SM1391 | | | | | | | **$2.18** |
| 04SM0233 | 11/22/2016 thru 2/16/2017 | $20.41 | | 7.000% / 365 | | 87 | | $0.34 |
| | **Subtotal for 04SM0233 | | | | | | | **$0.34** |
| 04SM0973 | 11/22/2016 thru 2/16/2017 | $9,958.98 | | 7.000% / 365 | | 87 | | $166.16 |
| | **Subtotal for 04SM0973 | | | | | | | **$166.16** |
| 04SM1655 | 11/22/2016 thru 2/16/2017 | $2,693.57 | | 7.000% / 365 | | 87 | | $44.94 |
| | **Subtotal for 04SM1655 | | | | | | | **$44.94** |
| 04SM2576 | 11/22/2016 thru 2/16/2017 | $6,998.59 | | 7.000% / 365 | | 87 | | $116.77 |
| | **Subtotal for 04SM2576 | | | | | | | **$116.77** |
| 05SM0033 | 11/22/2016 thru 2/16/2017 | $5,694.89 | | 7.000% / 365 | | 87 | | $95.02 |
| | **Subtotal for 05SM0033 | | | | | | | **$95.02** |
| 09SM2744 | 11/22/2016 thru 2/16/2017 | $733,905.42 | | 7.000% / 365 | | 87 | | $12,245.16 |
| | **Subtotal for 09SM2744 | | | | | | | **$12,245.16** |
| 09SM2784 | 11/22/2016 thru 2/16/2017 | $43,051.22 | | 7.000% / 365 | | 87 | | $718.31 |
| | **Subtotal for 09SM2784 | | | | | | | **$718.31** |
| 10SM0395 | 11/22/2016 thru 2/16/2017 | $72,607.04 | | 7.000% / 365 | | 87 | | $1,211.44 |
| | **Subtotal for 10SM0395 | | | | | | | **$1,211.44** |
| 10SM1166 | 11/22/2016 thru 2/16/2017 | $35,635.26 | | 7.000% / 365 | | 87 | | $594.57 |
| | **Subtotal for 10SM1166 | | | | | | | **$594.57** |
| 10SM2482 | 11/22/2016 thru 2/16/2017 | $30,213.99 | | 7.000% / 365 | | 87 | | $504.12 |
| | **Subtotal for 10SM2482 | | | | | | | **$504.12** |
| 12SM0958 | 11/22/2016 thru 2/16/2017 | $27,267.30 | | 7.000% / 365 | | 87 | | $454.95 |
| | **Subtotal for 12SM0958 | | | | | | | **$454.95** |
| 12SM0959 | 11/22/2016 thru 2/16/2017 | $1,151,575.50 | | 7.000% / 365 | | 87 | | $19,213.96 |
| | **Subtotal for 12SM0959 | | | | | | | **$19,213.96** |
| 12SM1246 | 11/22/2016 thru 2/16/2017 | $50,212.19 | | 7.000% / 365 | | 87 | | $837.78 |
| | **Subtotal for 12SM1246 | | | | | | | **$837.78** |
| 12SM2478 | 11/22/2016 thru 2/16/2017 | $9,499.25 | | 7.000% / 365 | | 87 | | $158.49 |
| | **Subtotal for 12SM2478 | | | | | | | **$158.49** |
| 12SM3214 | 11/22/2016 thru 2/16/2017 | $7,367.77 | | 7.000% / 365 | | 87 | | $122.94 |
| | **Subtotal for 12SM3214 | | | | | | | **$122.94** |
| 13SM0229 | 11/22/2016 thru 2/16/2017 | $38,118.83 | | 7.000% / 365 | | 87 | | $636.01 |
| | **Subtotal for 13SM0229 | | | | | | | **$636.01** |
| 13SM1992 | 11/22/2016 thru 2/16/2017 | $9,049.06 | | 7.000% / 365 | | 87 | | $150.98 |
| | **Subtotal for 13SM1992 | | | | | | | **$150.98** |
| 13SM4055 | 11/22/2016 thru 2/16/2017 | $110,971.90 | | 7.000% / 365 | | 87 | | $1,851.55 |
| | **Subtotal for 13SM4055 | | | | | | | **$1,851.55** |
| 14SM1204 | 11/22/2016 thru 2/16/2017 | $82,084.71 | | 7.000% / 365 | | 87 | | $1,369.58 |

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

16SM3050
02/16/2017
14:26:27

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Code:** **100164  - SM**

| | | | | | |
|---|---|---|---|---|---|
| | | **Subtotal for 14SM1204 | | | **$1,369.58** |
| 14SM2154 | 11/22/2016 thru 2/16/2017 | $36,235.16 | 7.000% / 365 | 87 | $604.58 |
| | | **Subtotal for 14SM2154 | | | **$604.58** |
| 14SM3717 | 11/22/2016 thru 2/16/2017 | $23,322.40 | 7.000% / 365 | 87 | $389.13 |
| | | **Subtotal for 14SM3717 | | | **$389.13** |
| 14SM4195 | 11/22/2016 thru 2/16/2017 | $111,018.20 | 7.000% / 365 | 87 | $1,852.33 |
| | | **Subtotal for 14SM4195 | | | **$1,852.33** |
| 15SM0499 | 11/22/2016 thru 2/16/2017 | $43,656.31 | 7.000% / 365 | 87 | $728.41 |
| | | **Subtotal for 15SM0499 | | | **$728.41** |
| 15SM2544 | 11/22/2016 thru 2/16/2017 | $46,540.21 | 7.000% / 365 | 87 | $776.52 |
| | | **Subtotal for 15SM2544 | | | **$776.52** |
| 15SM4075 | 11/22/2016 thru 2/16/2017 | $6,068.80 | 7.000% / 365 | 87 | $101.26 |
| | | **Subtotal for 15SM4075 | | | **$101.26** |
| 16SM0531 | 11/22/2016 thru 2/16/2017 | $13,777.03 | 7.000% / 365 | 87 | $229.87 |
| | | **Subtotal for 16SM0531 | | | **$229.87** |
| 16SM2083 | 11/22/2016 thru 2/16/2017 | $33,474.64 | 7.000% / 365 | 87 | $558.52 |
| | | **Subtotal for 16SM2083 | | | **$558.52** |

**Total Interest Charges of this type for Project          $45,735.87

**Total New Interest Charges for Project :          $45,735.87

Exhibit A to Xiao Declaration

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)        16SM3050
P.O. Box 806        02/16/2017
Sacramento, CA  95812-0806        14:26:27

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**     **100164  - SM**         Reporting Period: 10/2016 thru 12/2016

---

**Direct Labor - 2016/2017**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| D STANLEY | Engineering Geologist | | 10/2016 | 13.50 | 893.42 |
| E ALFARO | Assoc Govtl Prog Analyst | | 10/2016 | 0.75 | 39.88 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 10/2016 | 1.00 | 91.97 |
| V MURAI | Attorney III-Spec | | 10/2016 | 9.25 | 881.67 |
| J PENG | Hazardous Substnc Engr | | 10/2016 | 1.50 | 76.25 |
| D STANLEY | Engineering Geologist | | 11/2016 | 16.50 | 1,042.34 |
| V MURAI | Attorney III-Spec | | 11/2016 | 1.25 | 112.91 |
| D STANLEY | Engineering Geologist | | 12/2016 | 14.00 | 884.40 |
| | **Subtotal for PCA - 11018** | | | **57.75** | **$4,022.84** |

*PCA - 17018  - PROJECT MANAGEMENT-ORPHAN/NPL*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| E ALFARO | Assoc Govtl Prog Analyst | | 10/2016 | 0.75 | 39.88 |
| T PATENAUDE | Sr Hazardous Substnc Engr | | 11/2016 | 2.00 | 181.28 |
| E ALFARO | Assoc Govtl Prog Analyst | | 11/2016 | 3.75 | 190.27 |
| T PATENAUDE | Sr Hazardous Substnc Engr | | 12/2016 | 3.00 | 278.43 |
| E ALFARO | Assoc Govtl Prog Analyst | | 12/2016 | 3.75 | 190.11 |
| | **Subtotal for PCA - 17018** | | | **13.25** | **$879.97** |
| | **\*\* Direct Labor - 2016/2017 Totals** | | | **71.00** | **$4,902.81** |

**Indirect Labor - 2016/2017**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2016 | Jul - Dec | TSCA 0557 | 1.5429 | $4,902.81 | 7,564.52 |
| | | **\*\* Indirect Labor - 2016/2017 Totals** | | **$4,902.81** | **$7,564.52** |

**Contract Charges - 2016/2017**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | | GEOCON CONSULTANTS INC | 2609004 | 10/2016 | 11,032.66 |
| 0018 | | GEOCON CONSULTANTS INC | 2611019 | 12/2016 | 8,095.63 |
| | | **\*\* Contract Charges - 2016/2017 Totals** | | | **$19,128.29** |

**Travel Charges - 2016/2017**

| | Fund | Amount |
|---|------|--------|
| | 0557 | 0.00 |
| | **\*\* Travel Charges - 2016/2017 Totals** | **$0.00** |

| | **\*\* Total - 2016/2017 Charges** | **$31,595.62** |
|---|---|---|
| | **\*\* Total Project 100164**    **Charges** | **$31,595.62** |

        Exhibit A to Xiao Declaration