# EXHIBIT B



*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

**Matter ID:  LA2012602448**          **Date Opened:  02/17/2012**
**Description:  Jim Dobbas, Inc. (DTSC v.) (Elmira Site)**

**Professional Type: Analyst**

**Fiscal Year:  2014**

**Professional:  Catalina A. Martinez**

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501764159 | 7/7/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.00 | $99.00 | $396.00 | | 7/31/14 |
| 501795662 | 9/2/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.00 | $99.00 | $495.00 | | 9/30/14 |
| 501795664 | 9/3/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.00 | $99.00 | $198.00 | | 9/30/14 |
| 501887896 | 1/22/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 6.00 | $99.00 | $594.00 | | 1/31/15 |
| 501887889 | 1/23/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.00 | $99.00 | $495.00 | | 1/31/15 |
| 501901974 | 2/11/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $99.00 | $49.50 | | 2/28/15 |
| 501912768 | 2/18/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.00 | $99.00 | $495.00 | | 2/28/15 |
| 501906258 | 2/20/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $99.00 | $49.50 | | 2/28/15 |
| 501989578 | 6/17/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.50 | $99.00 | $148.50 | | 6/30/15 |
| | | | | **Catalina A. Martinez Totals:** | **29.50** | | **$2,920.50** | | |

**Professional:  Scott De Medeiros**

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 302023626 | 7/16/14 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.25 | $99.00 | $24.75 | | 7/31/14 |
| | | | | **Scott De Medeiros Totals:** | **0.25** | | **$24.75** | | |
| | | | | **2014 Totals:** | **29.75** | | **$2,945.25** | | |

**Fiscal Year:  2013**

**Professional:  Catalina A. Martinez**

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501615962 | 11/13/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $99.00 | $24.75 | | 11/30/13 |
| 501691074 | 3/28/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $99.00 | $24.75 | | 3/31/14 |
| 501699920 | 4/2/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 6.00 | $99.00 | $594.00 | | 4/30/14 |
| 501699924 | 4/3/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 7.00 | $99.00 | $693.00 | | 4/30/14 |
| 501699936 | 4/4/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 7.00 | $99.00 | $693.00 | | 4/30/14 |
| 501704443 | 4/7/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.00 | $99.00 | $495.00 | | 4/30/14 |
| 501704447 | 4/8/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.00 | $99.00 | $495.00 | | 4/30/14 |
| 501709730 | 4/18/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.00 | $99.00 | $495.00 | | 4/30/14 |
| 501714252 | 4/21/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.00 | $99.00 | $198.00 | | 4/30/14 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 3 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501714303 | 4/22/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $99.00 | $24.75 | | 4/30/14 |
| 501723407 | 5/6/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $99.00 | $24.75 | | 5/31/14 |
| | | | | **Catalina A. Martinez Totals:** | **38.00** | | **$3,762.00** | | |
| | | | | **2013 Totals:** | **38.00** | | **$3,762.00** | | |
| **Fiscal Year:  2011** | | | | | | | | | |
| **Professional:  Catalina A. Martinez** | | | | | | | | | |
| 108033484 | 2/27/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -0.25 | $99.00 | ($24.75) | ADJ | 11/30/13 |
| 108033485 | 2/27/12 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $99.00 | $24.75 | ADJ | 11/30/13 |
| 601447630 | 2/27/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 0.25 | $99.00 | $24.75 | | 2/29/12 |
| | | | | **Catalina A. Martinez Totals:** | **0.25** | | **$24.75** | | |
| | | | | **2011 Totals:** | **0.25** | | **$24.75** | | |
| | | | | **Analyst Totals:** | **68.00** | | **$6,732.00** | | |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 4 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA 95814**
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

**Matter ID: LA2012602448**          **Date Opened: 02/17/2012**
**Description: Jim Dobbas, Inc. (DTSC v.) (Elmira Site)**

**Professional Type: Attorney**

**Fiscal Year: 2018**

**Professional: Don Robinson**

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 110469143 | 11/13/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 11/30/18 |
| 110535638 | 1/3/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 1/31/19 |
| 110546481 | 1/9/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/19 |
| 110546484 | 1/9/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 1/31/19 |
| 110556057 | 1/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 1/31/19 |
| 110564946 | 1/30/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/19 |
| 110601730 | 2/5/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/19 |
| 110714973 | 3/6/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 3/31/19 |
| 110714981 | 3/7/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/19 |
| | | | | **Don Robinson Totals:** | **12.25** | | **$2,082.50** | | |
| **Professional: Edward H. Ochoa** | | | | | | | | | |
| 110797091 | 5/1/19 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 5/31/19 |
| | | | | **Edward H. Ochoa Totals:** | **0.50** | | **$85.00** | | |
| **Professional: James R. Potter** | | | | | | | | | |
| 602684048 | 1/10/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602688670 | 1/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 3.00 | $170.00 | $510.00 | | 1/31/19 |
| 602688722 | 1/18/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/19 |
| 602696007 | 1/31/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.00 | $170.00 | $340.00 | | 1/31/19 |
| 502855645 | 2/5/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/19 |
| 502855698 | 2/7/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 602711478 | 2/12/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 2/28/19 |
| 602722492 | 2/21/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | | 2/28/19 |
| 110633186 | 2/26/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 2/28/19 |
| 502909096 | 4/12/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| | | | | **James R. Potter Totals:** | **10.25** | | **$1,742.50** | | |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 5 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**




# Matter Time Activity By Professional Type

On or before May 31, 2019

**Professional:  Laura J. Zuckerman**

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 900500353 | 1/22/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/19 |
| 900502566 | 1/29/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 900503307 | 1/31/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/19 |
| 900505707 | 2/6/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/19 |
| 900506242 | 2/8/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 900507359 | 2/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.75 | $170.00 | $297.50 | | 2/28/19 |
| 900509445 | 2/19/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 900511642 | 2/26/19 | PR-ENV:430 | 49042 | Communications & Meetings | 3.00 | $170.00 | $510.00 | | 2/28/19 |
| 900512706 | 2/28/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 900514717 | 3/6/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/19 |
| 900514917 | 3/7/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/19 |
| 900516176 | 3/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/19 |
| 900517312 | 3/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/19 |
| 900517997 | 3/18/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/19 |
| 900524454 | 4/5/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 900524938 | 4/9/19 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 4/30/19 |
| 900525320 | 4/10/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 4/30/19 |
| 900525655 | 4/11/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 900526036 | 4/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 4/30/19 |
| 900527029 | 4/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 900527762 | 4/17/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 900528522 | 4/19/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 900530424 | 4/24/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 4/30/19 |
| 900531112 | 4/26/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 900532029 | 4/29/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 900532572 | 4/30/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.25 | $170.00 | $382.50 | | 4/30/19 |
| 900533194 | 5/1/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/19 |
| 900534328 | 5/3/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 5/31/19 |
| 900534743 | 5/6/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.25 | $170.00 | $552.50 | | 5/31/19 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 6 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048




# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 900537335 | 5/14/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/19 |
| 900537631 | 5/15/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 5/31/19 |
| 900539843 | 5/21/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 5/31/19 |
| 900540745 | 5/23/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/19 |
| 900543710 | 5/31/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/19 |
| | | | | **Laura J. Zuckerman Totals:** | **35.00** | | **$5,950.00** | | |
| **Professional:  Marilyn H. Levin** | | | | | | | | | |
| 602678535 | 1/3/19 | PR-NRS:420 | 49042 | Investigation/Case Evaluation/Research | 2.00 | $170.00 | $340.00 | | 1/31/19 |
| 602679627 | 1/9/19 | PR-NRS:420 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 1/31/19 |
| | | | | **Marilyn H. Levin Totals:** | **3.00** | | **$510.00** | | |
| **Professional:  Olivia W. Karlin** | | | | | | | | | |
| 602547917 | 7/17/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 7/31/18 |
| 602609112 | 10/10/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/18 |
| 602609114 | 10/10/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/18 |
| 602610221 | 10/11/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/18 |
| 602610711 | 10/11/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/18 |
| 602610743 | 10/12/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/18 |
| 602610953 | 10/12/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/18 |
| 602625025 | 10/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/18 |
| 602629901 | 11/5/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/18 |
| 602631556 | 11/6/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 11/30/18 |
| 602631557 | 11/6/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/18 |
| 602631559 | 11/6/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/18 |
| 602631561 | 11/6/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/18 |
| 602631562 | 11/6/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/18 |
| 602631568 | 11/7/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/18 |
| 602631572 | 11/7/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/18 |
| 602632597 | 11/8/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/18 |
| 602633629 | 11/9/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/18 |
| 602633671 | 11/9/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/18 |

*State of California*
*DEPARTMENT OF JUSTICE*
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 602633728 | 11/9/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/18 |
| 602635888 | 11/13/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 11/30/18 |
| 602635894 | 11/14/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/18 |
| 602635895 | 11/14/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 11/30/18 |
| 602635897 | 11/14/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 11/30/18 |
| 602639379 | 11/19/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 11/30/18 |
| 602639566 | 11/19/18 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 11/30/18 |
| 602639775 | 11/19/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/18 |
| 602647427 | 11/28/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/18 |
| 602670057 | 1/2/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602670233 | 1/2/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602671495 | 1/2/19 | PR-ENV:430 | 49042 | Communications & Meetings | 4.00 | $170.00 | $680.00 | | 1/31/19 |
| 602671493 | 1/3/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602671499 | 1/3/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/19 |
| 602671502 | 1/3/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/19 |
| 602671504 | 1/3/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/19 |
| 602671507 | 1/3/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/19 |
| 602671630 | 1/3/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602671641 | 1/3/19 | PR-ENV:430 | 49042 | Communications & Meetings | 4.25 | $170.00 | $722.50 | | 1/31/19 |
| 602673916 | 1/7/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 1/31/19 |
| 602676028 | 1/9/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 1/31/19 |
| 602676346 | 1/9/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/19 |
| 602677234 | 1/9/19 | PR-ENV:430 | 49042 | Communications & Meetings | 3.00 | $170.00 | $510.00 | | 1/31/19 |
| 602676345 | 1/10/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602677051 | 1/10/19 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 1/31/19 |
| 602677053 | 1/10/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/19 |
| 602689704 | 1/14/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/19 |
| 602681385 | 1/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 1/31/19 |
| 602681392 | 1/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/19 |
| 602681394 | 1/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/19 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 8 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA 95814**
**Billing Inquiries: (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 602681395 | 1/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.75 | $170.00 | $297.50 | | 1/31/19 |
| 602681399 | 1/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/19 |
| 602681400 | 1/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/19 |
| 602681697 | 1/16/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 1/31/19 |
| 602681700 | 1/16/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/19 |
| 602681704 | 1/16/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/19 |
| 602682054 | 1/16/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/19 |
| 602689670 | 1/17/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/19 |
| 602689675 | 1/17/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602684539 | 1/18/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/19 |
| 602684543 | 1/18/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/19 |
| 602695102 | 1/22/19 | PR-ENV:430 | 49042 | Communications & Meetings | 4.00 | $170.00 | $680.00 | | 1/31/19 |
| 602695114 | 1/22/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/19 |
| 602695117 | 1/22/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 1/31/19 |
| 602687077 | 1/23/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602687107 | 1/23/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602695099 | 1/25/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/19 |
| 602693242 | 1/29/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602693243 | 1/29/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/19 |
| 602693246 | 1/29/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/19 |
| 602694037 | 1/29/19 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 1/31/19 |
| 602694669 | 1/30/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/19 |
| 602694657 | 1/31/19 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 1/31/19 |
| 602694661 | 1/31/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/19 |
| 602696407 | 2/1/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 602696408 | 2/1/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 2/28/19 |
| 602696410 | 2/1/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 602696411 | 2/1/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/19 |
| 602701153 | 2/1/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 2/28/19 |
| 602698010 | 2/4/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.00 | $170.00 | $680.00 | | 2/28/19 |



*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 602698013 | 2/4/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/19 |
| 602699697 | 2/5/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/19 |
| 602699962 | 2/5/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 602700427 | 2/6/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 602701113 | 2/7/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/19 |
| 602701145 | 2/7/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/19 |
| 602701440 | 2/7/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/19 |
| 602702454 | 2/8/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/19 |
| 602705459 | 2/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/19 |
| 602705462 | 2/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/19 |
| 602719020 | 2/19/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 602710047 | 2/21/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 602713357 | 2/22/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/19 |
| 602713871 | 2/25/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 602713970 | 2/25/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/19 |
| 602713974 | 2/25/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/19 |
| 602716077 | 2/26/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/19 |
| 602716079 | 2/26/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/19 |
| 602716080 | 2/26/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/19 |
| 602716144 | 2/27/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/19 |
| 602719036 | 2/28/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 2/28/19 |
| 602723675 | 3/1/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/19 |
| 602727544 | 3/5/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/19 |
| 602727547 | 3/6/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/19 |
| 602733873 | 3/6/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/19 |
| 602729959 | 3/7/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 3/31/19 |
| 502858921 | 3/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 3/31/19 |
| 502859047 | 3/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/19 |
| 502860193 | 3/14/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/19 |
| 502864809 | 3/18/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/19 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 10 of 85

State of California
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA  95814**
Billing Inquiries:  (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---------|------|---------|--------|------|--------------|------|--------|-------|----------------|
| 502864812 | 3/18/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/19 |
| 502890967 | 4/4/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 502890524 | 4/5/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 502890974 | 4/5/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502891302 | 4/5/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502896130 | 4/9/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502896131 | 4/9/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502896520 | 4/9/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502896587 | 4/10/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 502899579 | 4/11/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502899584 | 4/11/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 502899930 | 4/11/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 4/30/19 |
| 502899574 | 4/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502899576 | 4/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 502899589 | 4/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 502899913 | 4/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502899916 | 4/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 502901829 | 4/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502901832 | 4/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 4/30/19 |
| 502901837 | 4/12/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/19 |
| 502902286 | 4/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502902287 | 4/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/19 |
| 502902695 | 4/15/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 4/30/19 |
| 502902696 | 4/15/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502905188 | 4/16/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.50 | $170.00 | $935.00 | | 4/30/19 |
| 502906153 | 4/17/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502906173 | 4/17/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/19 |
| 502906177 | 4/17/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502907027 | 4/17/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |
| 502907602 | 4/18/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/19 |

**XAVIER BECERRA**
*Attorney General*

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502907888 | 4/18/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/19 |
| 502907896 | 4/18/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 4/30/19 |
| 502922070 | 4/23/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 4/30/19 |
| 502925848 | 4/30/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/19 |
| 502925852 | 4/30/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/19 |
| 502925899 | 5/1/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 5/31/19 |
| 502926368 | 5/1/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/19 |
| 502928323 | 5/2/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | | 5/31/19 |
| 502931630 | 5/6/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/19 |
| 502932525 | 5/6/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/19 |
| 502932721 | 5/6/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/19 |
| 502942612 | 5/14/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/19 |
| 502943519 | 5/14/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/19 |
| 502944238 | 5/14/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 5/31/19 |
| 502948614 | 5/16/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 5/31/19 |
| 502949107 | 5/17/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 5/31/19 |
| 502954356 | 5/21/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 5/31/19 |
| 502954396 | 5/21/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/19 |
| 502954722 | 5/22/19 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 5/31/19 |
| 502963264 | 5/23/19 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 5/31/19 |
| 502964112 | 5/23/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 5/31/19 |
| 502962293 | 5/29/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/19 |
| 502962295 | 5/29/19 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 5/31/19 |
| 502968114 | 5/31/19 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 5/31/19 |
| | | | | **Olivia W. Karlin Totals:** | **155.25** | | **$26,392.50** | | |
| | | | | **2018 Totals:** | **216.25** | | **$36,762.50** | | |
| **Fiscal Year:  2017** | | | | | | | | | |
| **Professional:  Laura J. Zuckerman** | | | | | | | | | |
| 900321917 | 7/5/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/17 |
| 900322349 | 7/6/17 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 7/31/17 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 12 of 85

State of California
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 900322591 | 7/7/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/17 |
| 900323746 | 7/12/17 | PR-ENV:430 | 49042 | Settlement | 2.00 | $170.00 | $340.00 | | 7/31/17 |
| 900325031 | 7/14/17 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 7/31/17 |
| 900325596 | 7/18/17 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 7/31/17 |
| 900326160 | 7/19/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 7/31/17 |
| 900327462 | 7/24/17 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 7/31/17 |
| 900328403 | 7/26/17 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 7/31/17 |
| 900329356 | 7/28/17 | PR-ENV:430 | 49042 | Settlement | 2.75 | $170.00 | $467.50 | | 7/31/17 |
| 900329849 | 7/31/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 7/31/17 |
| 900333008 | 8/10/17 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 8/31/17 |
| 900337250 | 8/24/17 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 8/31/17 |
| 900340714 | 9/5/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 9/30/17 |
| 900343767 | 9/15/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/17 |
| 900353097 | 10/16/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 900353649 | 10/17/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/17 |
| 900354821 | 10/20/17 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 10/31/17 |
| 900356222 | 10/25/17 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 10/31/17 |
| 900357214 | 10/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/17 |
| 900357660 | 10/30/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/17 |
| 900360676 | 11/7/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/17 |
| 900373765 | 12/21/17 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 12/31/17 |
| 900374988 | 12/26/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 12/31/17 |
| 900377778 | 1/8/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 1/31/18 |
| 900379985 | 1/16/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 1/31/18 |
| 900380155 | 1/17/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 1/31/18 |
| 900382488 | 1/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/18 |
| 900385103 | 1/30/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 1/31/18 |
| 900385794 | 1/30/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 1/31/18 |
| 900385797 | 1/31/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 1/31/18 |
| 900386256 | 2/1/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/18 |

**XAVIER BECERRA**
*Attorney General*

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7008



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 900386874 | 2/2/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 2/28/18 |
| 900387333 | 2/5/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 900387770 | 2/6/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 2/28/18 |
| 900387771 | 2/6/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/18 |
| 900388018 | 2/7/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 2/28/18 |
| 900388685 | 2/9/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/18 |
| 900389538 | 2/12/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 2/28/18 |
| 900389869 | 2/13/18 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 2/28/18 |
| 900390288 | 2/14/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 2/28/18 |
| 900390732 | 2/15/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 2/28/18 |
| 900391372 | 2/16/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 2/28/18 |
| 900398699 | 3/13/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 900399351 | 3/15/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 900401943 | 3/19/18 | PR-ENV:430 | 49042 | Court Proceedings | 7.00 | $170.00 | $1,190.00 | | 3/31/18 |
| 900402431 | 3/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/18 |
| 900403837 | 3/28/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/18 |
| 900409405 | 4/13/18 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.50 | $170.00 | $85.00 | | 4/30/18 |
| 900415124 | 4/30/18 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.25 | $170.00 | $42.50 | | 4/30/18 |
| 900416873 | 5/3/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 5/31/18 |
| 900418403 | 5/9/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/18 |
| 900423801 | 5/24/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | | 5/31/18 |
| 900424999 | 5/25/18 | PR-ENV:430 | 49042 | Court Proceedings | 1.50 | $170.00 | $255.00 | | 5/31/18 |
| 900425004 | 5/29/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 5/31/18 |
| 900425844 | 5/30/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/18 |
| 900426163 | 5/31/18 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.50 | $170.00 | $85.00 | | 5/31/18 |
| 900426911 | 6/1/18 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.50 | $170.00 | $85.00 | | 6/30/18 |
| 900427688 | 6/5/18 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.25 | $170.00 | $42.50 | | 6/30/18 |
| 900434515 | 6/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/18 |
| | | | | **Laura J. Zuckerman Totals:** | **60.50** | | **$10,285.00** | | |

**Professional: Margarita Padilla**

XAVIER BECERRA
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 14 of 85

State of California
DEPARTMENT OF JUSTICE
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 900330241 | 7/28/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/17 |
| | | | | **Margarita Padilla Totals:** | **0.50** | | **$85.00** | | |
| **Professional: Olivia W. Karlin** | | | | | | | | | |
| 502479795 | 7/5/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 7/31/17 |
| 502479993 | 7/5/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/17 |
| 502480645 | 7/6/17 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 7/31/17 |
| 502480878 | 7/6/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 7/31/17 |
| 502481787 | 7/7/17 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 7/31/17 |
| 502482461 | 7/7/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 7/31/17 |
| 502482462 | 7/7/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 7/31/17 |
| 502482381 | 7/10/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/17 |
| 502482815 | 7/10/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/17 |
| 502484969 | 7/10/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 7/31/17 |
| 502484113 | 7/11/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 7/31/17 |
| 502484371 | 7/12/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 7/31/17 |
| 502486207 | 7/13/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 7/31/17 |
| 502490169 | 7/13/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 7/31/17 |
| 502490170 | 7/13/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 7/31/17 |
| 502486206 | 7/14/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/17 |
| 502492576 | 7/17/17 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 7/31/17 |
| 502489700 | 7/18/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/17 |
| 502489396 | 7/19/17 | PR-ENV:430 | 49042 | Communications & Meetings | 2.75 | $170.00 | $467.50 | | 7/31/17 |
| 502490160 | 7/20/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 7/31/17 |
| 502492897 | 7/24/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 7/31/17 |
| 502494846 | 7/26/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 7/31/17 |
| 502495201 | 7/27/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 7/31/17 |
| 502495202 | 7/27/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 7/31/17 |
| 502496235 | 7/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/17 |
| 502496229 | 7/28/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 7/31/17 |
| 502496679 | 7/28/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 7/31/17 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 15 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502498028 | 7/31/17 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 7/31/17 |
| 502502552 | 8/3/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/17 |
| 502505747 | 8/8/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/17 |
| 502506483 | 8/10/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.75 | $170.00 | $297.50 | | 8/31/17 |
| 502506698 | 8/10/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 8/31/17 |
| 502506701 | 8/10/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/17 |
| 502515513 | 8/22/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 8/31/17 |
| 502516330 | 8/23/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 8/31/17 |
| 502518883 | 8/25/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 8/31/17 |
| 502529147 | 9/5/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 9/30/17 |
| 502534826 | 9/18/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/17 |
| 502540334 | 9/18/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/17 |
| 502535889 | 9/19/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 9/30/17 |
| 502540291 | 9/20/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/17 |
| 502540317 | 9/25/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 9/30/17 |
| 502546196 | 9/29/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/17 |
| 502547041 | 10/2/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/17 |
| 502548375 | 10/3/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/17 |
| 502548376 | 10/4/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502551785 | 10/9/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/17 |
| 502556464 | 10/11/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502556481 | 10/11/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502556516 | 10/16/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502556964 | 10/16/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 10/31/17 |
| 502558632 | 10/16/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502558620 | 10/17/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502558621 | 10/17/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502558622 | 10/18/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502560175 | 10/20/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/17 |
| 502560588 | 10/20/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/17 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 16 of 85



*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502560590 | 10/20/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502560861 | 10/20/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/17 |
| 502560960 | 10/20/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502564012 | 10/25/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/17 |
| 502564056 | 10/25/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502564589 | 10/26/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502565054 | 10/26/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502566458 | 10/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/17 |
| 502567058 | 10/30/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502567731 | 10/30/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/17 |
| 502567733 | 10/30/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 10/31/17 |
| 502569806 | 10/31/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/17 |
| 502573605 | 11/6/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/17 |
| 502580036 | 11/15/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/17 |
| 502587211 | 11/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 11/30/17 |
| 502592653 | 12/1/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 12/31/17 |
| 502593694 | 12/4/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 12/31/17 |
| 502597110 | 12/5/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 12/31/17 |
| 502596869 | 12/6/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/17 |
| 502604101 | 12/18/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 12/31/17 |
| 502606565 | 12/19/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 12/31/17 |
| 502606620 | 12/21/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/17 |
| 502607329 | 12/21/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 12/31/17 |
| 502609749 | 12/26/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 12/31/17 |
| 110015262 | 12/27/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 12/31/17 |
| 502615216 | 1/2/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 1/31/18 |
| 502615732 | 1/3/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 1/31/18 |
| 502618623 | 1/8/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/18 |
| 502621483 | 1/11/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/18 |
| 502624709 | 1/11/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 1/31/18 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 17 of 85

State of California
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502624694 | 1/12/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/18 |
| 502624618 | 1/16/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 1/31/18 |
| 502625050 | 1/17/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 1/31/18 |
| 502626610 | 1/18/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 1/31/18 |
| 502637476 | 1/31/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 1/31/18 |
| 502638792 | 2/1/18 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 2/28/18 |
| 502641989 | 2/1/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/18 |
| 502644857 | 2/1/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502644755 | 2/2/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502644854 | 2/2/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502641978 | 2/5/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 2/28/18 |
| 502642138 | 2/5/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502643736 | 2/6/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/18 |
| 502644003 | 2/6/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/18 |
| 502644006 | 2/6/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/18 |
| 502644024 | 2/7/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502644756 | 2/7/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/18 |
| 502645937 | 2/9/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502646161 | 2/9/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/18 |
| 502646970 | 2/12/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502648466 | 2/13/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502648621 | 2/14/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502648934 | 2/14/18 | PR-ENV:430 | 49042 | Communications & Meetings | 3.25 | $170.00 | $552.50 | | 2/28/18 |
| 502649672 | 2/15/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502649923 | 2/15/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 2/28/18 |
| 502652447 | 2/16/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 2/28/18 |
| 502652481 | 2/16/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/18 |
| 502655792 | 2/20/18 | PR-ENV:430 | 49042 | Communications & Meetings | 5.00 | $170.00 | $850.00 | | 2/28/18 |
| 502658243 | 2/21/18 | PR-ENV:430 | 49042 | Communications & Meetings | 6.00 | $170.00 | $1,020.00 | | 2/28/18 |
| 502658187 | 2/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 5.25 | $170.00 | $892.50 | | 2/28/18 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 18 of 85

State of California
*DEPARTMENT OF JUSTICE*
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502665684 | 2/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/18 |
| 502665943 | 2/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/18 |
| 502665949 | 2/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/18 |
| 502665687 | 2/26/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/18 |
| 502664494 | 2/27/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/18 |
| 502667418 | 3/2/18 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 3/31/18 |
| 502668328 | 3/5/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/18 |
| 502668416 | 3/5/18 | PR-ENV:430 | 49042 | Communications & Meetings | 4.00 | $170.00 | $680.00 | | 3/31/18 |
| 502676077 | 3/9/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/18 |
| 502672894 | 3/12/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 502675435 | 3/13/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/18 |
| 502675967 | 3/15/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/18 |
| 502680439 | 3/16/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/18 |
| 502680441 | 3/20/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 502680444 | 3/21/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 502680605 | 3/21/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 502680632 | 3/21/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 502680707 | 3/21/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/18 |
| 502681109 | 3/21/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 502681107 | 3/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 502681111 | 3/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 502681113 | 3/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/18 |
| 502681373 | 3/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/18 |
| 502681416 | 3/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/18 |
| 502681484 | 3/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 602447114 | 3/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 3/31/18 |
| 602448492 | 3/26/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/18 |
| 602450874 | 3/26/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/18 |
| 602450985 | 3/26/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 602452012 | 3/26/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |

*State of California*
*DEPARTMENT OF JUSTICE*
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 602450872 | 3/27/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/18 |
| 602453059 | 3/29/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/18 |
| 602473546 | 4/17/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/18 |
| 602473787 | 4/18/18 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 4/30/18 |
| 602478998 | 4/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/18 |
| 602481622 | 4/27/18 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 4/30/18 |
| 602483309 | 4/30/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/18 |
| 602487097 | 5/2/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 5/31/18 |
| 602491758 | 5/9/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/18 |
| 602491761 | 5/9/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/18 |
| 602503139 | 5/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/18 |
| 602503791 | 5/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 5/31/18 |
| 602503793 | 5/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/18 |
| 602504358 | 5/24/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 5/31/18 |
| 602504614 | 5/24/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/18 |
| 602513582 | 6/5/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/18 |
| 602515127 | 6/5/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/18 |
| 602516477 | 6/6/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/18 |
| 110235351 | 6/8/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/18 |
| 602527881 | 6/19/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/18 |
| 602527882 | 6/20/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/18 |
| 110254068 | 6/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/18 |
| 602528492 | 6/22/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/18 |
| | | | | **Olivia W. Karlin Totals:** | **168.00** | | **$28,560.00** | | |
| **Professional:  Sarah E. Morrison** | | | | | | | | | |
| 109815063 | 7/6/17 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 7/31/17 |
| | | | | **Sarah E. Morrison Totals:** | **1.00** | | **$170.00** | | |
| | | | | **2017 Totals:** | **230.00** | | **$39,100.00** | | |
| **Fiscal Year:  2016** | | | | | | | | | |
| **Professional:  Laura J. Zuckerman** | | | | | | | | | |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 20 of 85

*State of California*
*DEPARTMENT OF JUSTICE*
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 900218459 | 7/3/16 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 7/31/16 |
| 900220128 | 7/12/16 | PR-ENV:430 | 49042 | Settlement | 2.25 | $170.00 | $382.50 | | 7/31/16 |
| 900223511 | 7/25/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 7/31/16 |
| 900223513 | 7/25/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/16 |
| 900223788 | 7/26/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 7/31/16 |
| 900223790 | 7/26/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 7/31/16 |
| 900224261 | 7/27/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/16 |
| 900224325 | 7/27/16 | PR-ENV:430 | 49042 | Contract/Document Preparation | 1.00 | $170.00 | $170.00 | | 7/31/16 |
| 900224508 | 7/28/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 7/31/16 |
| 900224947 | 7/29/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/16 |
| 900225495 | 8/1/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 8/31/16 |
| 900227094 | 8/8/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 8/31/16 |
| 900227813 | 8/11/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/16 |
| 900228861 | 8/15/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 8/31/16 |
| 900229198 | 8/16/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/16 |
| 900230490 | 8/22/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/16 |
| 900231280 | 8/23/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 8/31/16 |
| 900231376 | 8/24/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/16 |
| 900232648 | 8/29/16 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 8/31/16 |
| 900233313 | 8/30/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 8/31/16 |
| 900234551 | 9/2/16 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 9/30/16 |
| 900234833 | 9/6/16 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 9/30/16 |
| 900235282 | 9/7/16 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 9/30/16 |
| 900237149 | 9/15/16 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 9/30/16 |
| 900237369 | 9/16/16 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 9/30/16 |
| 900238311 | 9/19/16 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 9/30/16 |
| 900241625 | 9/29/16 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 9/30/16 |
| 900243020 | 10/3/16 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 10/31/16 |
| 900243660 | 10/5/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 10/31/16 |
| 900244495 | 10/10/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 10/31/16 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 21 of 85

**State of California**
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 900244749 | 10/11/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 10/31/16 |
| 900245251 | 10/13/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.25 | $170.00 | $382.50 | | 10/31/16 |
| 900246550 | 10/18/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/16 |
| 900249271 | 10/27/16 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 10/31/16 |
| 900250691 | 10/31/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/16 |
| 900251932 | 11/4/16 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 11/30/16 |
| 900256048 | 11/22/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 11/30/16 |
| 900257533 | 11/29/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 11/30/16 |
| 900258965 | 12/2/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 12/31/16 |
| 900261894 | 12/15/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/16 |
| 900263848 | 12/21/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 12/31/16 |
| 900264232 | 12/22/16 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 12/31/16 |
| 900268274 | 1/10/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/17 |
| 900268521 | 1/11/17 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 1/31/17 |
| 900270405 | 1/18/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/17 |
| 900270567 | 1/19/17 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 1/31/17 |
| 900271694 | 1/23/17 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 1/31/17 |
| 900272742 | 1/26/17 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 1/31/17 |
| 900273667 | 1/30/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 1/31/17 |
| 900274876 | 1/31/17 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 1/31/17 |
| 900274879 | 2/1/17 | PR-ENV:430 | 49042 | Settlement | 2.50 | $170.00 | $425.00 | | 2/28/17 |
| 900275590 | 2/2/17 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 2/28/17 |
| 900277220 | 2/10/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 2/28/17 |
| 900278422 | 2/14/17 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 2/28/17 |
| 900280685 | 2/22/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/17 |
| 900281500 | 2/24/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/17 |
| 900282101 | 2/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/17 |
| 900282960 | 2/28/17 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 2/28/17 |
| 900283334 | 3/1/17 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 3/31/17 |
| 900283760 | 3/2/17 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.75 | $170.00 | $127.50 | | 3/31/17 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 22 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 900284255 | 3/3/17 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 900284956 | 3/6/17 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 900285600 | 3/9/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/17 |
| 900288552 | 3/17/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 900295821 | 4/12/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/17 |
| 900295822 | 4/13/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/17 |
| 900297289 | 4/17/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 4/30/17 |
| 900297545 | 4/18/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 4/30/17 |
| 900297955 | 4/19/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 4/30/17 |
| 900298797 | 4/21/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 4/30/17 |
| 900299196 | 4/24/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 4/30/17 |
| 900299698 | 4/25/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.75 | $170.00 | $977.50 | | 4/30/17 |
| 900300441 | 4/26/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 4/30/17 |
| 900300433 | 4/27/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 4/30/17 |
| 900301172 | 4/28/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 4/30/17 |
| 900301634 | 4/30/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 4/30/17 |
| 900301786 | 5/1/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 5/31/17 |
| 900302451 | 5/2/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 5/31/17 |
| 900302906 | 5/3/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 5/31/17 |
| 900303150 | 5/4/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | | 5/31/17 |
| 900303673 | 5/5/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.25 | $170.00 | $1,062.50 | | 5/31/17 |
| 900306136 | 5/15/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 5/31/17 |
| 900311372 | 5/31/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/17 |
| 900311843 | 6/1/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/17 |
| 900312662 | 6/5/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 6/30/17 |
| 900312812 | 6/6/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 6/30/17 |
| 900313068 | 6/7/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.25 | $170.00 | $382.50 | | 6/30/17 |
| 900313644 | 6/8/17 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 6/30/17 |
| 900313853 | 6/9/17 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 6/30/17 |
| 900317153 | 6/19/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/17 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 23 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 900318615 | 6/23/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 6/30/17 |
| 900319321 | 6/26/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 6/30/17 |
| 900319789 | 6/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 6/30/17 |
| 900320301 | 6/29/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/17 |
| 900321273 | 6/30/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/17 |
| | | | | **Laura J. Zuckerman Totals:** | **101.75** | | **$17,297.50** | | |
| **Professional:  Margarita Padilla** | | | | | | | | | |
| 900224454 | 7/26/16 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 7/31/16 |
| 900224389 | 7/27/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/16 |
| 900224670 | 7/28/16 | PR-ENV:430 | 49042 | Supervision & Review | 0.25 | $170.00 | $42.50 | | 7/31/16 |
| 900229972 | 8/9/16 | PR-ENV:430 | 49042 | Supervision & Review | 0.25 | $170.00 | $42.50 | | 8/31/16 |
| | | | | **Margarita Padilla Totals:** | **1.50** | | **$255.00** | | |
| **Professional:  Olivia W. Karlin** | | | | | | | | | |
| 502231364 | 7/12/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 7/31/16 |
| 502233932 | 7/25/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 7/31/16 |
| 602170121 | 7/26/16 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.75 | $170.00 | $127.50 | | 7/31/16 |
| 602170068 | 7/27/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 7/31/16 |
| 602170014 | 7/28/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 7/31/16 |
| 602170060 | 7/28/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/16 |
| 602170036 | 7/29/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 7/31/16 |
| 602171223 | 8/1/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/16 |
| 502241980 | 8/5/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/16 |
| 502242814 | 8/8/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/16 |
| 502244818 | 8/8/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 8/31/16 |
| 502244819 | 8/8/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.25 | $170.00 | $552.50 | | 8/31/16 |
| 502244464 | 8/9/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 8/31/16 |
| 502244832 | 8/10/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 8/31/16 |
| 502245651 | 8/11/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 8/31/16 |
| 502258173 | 8/22/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 8/31/16 |
| 502254614 | 8/23/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 8/31/16 |

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502257836 | 8/29/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 8/31/16 |
| 502259673 | 8/30/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 8/31/16 |
| 502262481 | 9/2/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/16 |
| 502264377 | 9/6/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 9/30/16 |
| 502270089 | 9/14/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 9/30/16 |
| 502270660 | 9/15/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 9/30/16 |
| 502270662 | 9/15/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/16 |
| 502270664 | 9/16/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/16 |
| 502279840 | 9/19/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 9/30/16 |
| 502275237 | 9/21/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/16 |
| 502279838 | 9/29/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 9/30/16 |
| 502294539 | 10/20/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 10/31/16 |
| 502297072 | 10/21/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 10/31/16 |
| 502300780 | 10/28/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/16 |
| 502300884 | 10/28/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/16 |
| 502301861 | 10/28/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/16 |
| 502301862 | 10/31/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/16 |
| 502302156 | 10/31/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 10/31/16 |
| 502306721 | 11/4/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/16 |
| 502325594 | 12/2/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/16 |
| 502331645 | 12/12/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 12/31/16 |
| 502338070 | 12/21/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 12/31/16 |
| 502338527 | 12/22/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 12/31/16 |
| 502344899 | 1/4/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/17 |
| 502345738 | 1/5/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 1/31/17 |
| 502348178 | 1/9/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/17 |
| 502355370 | 1/9/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 1/31/17 |
| 502349414 | 1/10/17 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 1/31/17 |
| 502349829 | 1/10/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 1/31/17 |
| 502349415 | 1/11/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 1/31/17 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 25 of 85



*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---------|------|---------|--------|------|-------------|------|--------|-------|----------------|
| 502360791 | 1/17/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 1/31/17 |
| 502354009 | 1/18/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/17 |
| 502354697 | 1/19/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 1/31/17 |
| 502356010 | 1/20/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/17 |
| 502356944 | 1/23/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/17 |
| 502357572 | 1/23/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 1/31/17 |
| 502359349 | 1/25/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 1/31/17 |
| 502362846 | 1/30/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/17 |
| 502365085 | 1/31/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 1/31/17 |
| 502365109 | 1/31/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/17 |
| 502365563 | 2/1/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/17 |
| 502365893 | 2/1/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 2/28/17 |
| 502366981 | 2/2/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 2/28/17 |
| 502370315 | 2/7/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/17 |
| 502380143 | 2/22/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/17 |
| 502380144 | 2/22/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/17 |
| 502380215 | 2/22/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/17 |
| 502380142 | 2/23/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/17 |
| 502380996 | 2/24/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 2/28/17 |
| 502382581 | 2/24/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 2/28/17 |
| 502383047 | 2/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/17 |
| 502383050 | 2/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/17 |
| 502385021 | 2/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/17 |
| 502385160 | 2/28/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/17 |
| 502385162 | 2/28/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/17 |
| 502385202 | 3/1/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/17 |
| 502385790 | 3/1/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | | 3/31/17 |
| 502386758 | 3/2/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/17 |
| 502386759 | 3/2/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/17 |
| 502387029 | 3/2/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/17 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 26 of 85



*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502387887 | 3/3/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/17 |
| 502387890 | 3/3/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 3/31/17 |
| 502388508 | 3/6/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/17 |
| 502389773 | 3/7/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 502389836 | 3/7/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 502389913 | 3/8/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/17 |
| 502390218 | 3/8/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 502390748 | 3/9/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 3/31/17 |
| 502390749 | 3/9/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 502391718 | 3/10/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/17 |
| 502393112 | 3/10/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 502393751 | 3/13/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/17 |
| 502393754 | 3/13/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/17 |
| 502395220 | 3/13/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/17 |
| 502395509 | 3/15/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 502396372 | 3/16/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/17 |
| 502396637 | 3/16/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 502396638 | 3/16/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 502397826 | 3/17/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/17 |
| 502404519 | 3/22/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/17 |
| 502406293 | 3/28/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 3/31/17 |
| 502408122 | 3/30/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/17 |
| 502414177 | 4/10/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 4/30/17 |
| 502414476 | 4/10/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/17 |
| 502416432 | 4/13/17 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 4/30/17 |
| 502420771 | 4/18/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/17 |
| 502420774 | 4/18/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 4/30/17 |
| 502420769 | 4/19/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 4/30/17 |
| 502421287 | 4/19/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 4/30/17 |
| 502422524 | 4/20/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 4/30/17 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 27 of 85

State of California
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502422768 | 4/21/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 4/30/17 |
| 502424160 | 4/24/17 | PR-ENV:430 | 49042 | Communications & Meetings | 4.25 | $170.00 | $722.50 | | 4/30/17 |
| 502425930 | 4/24/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/17 |
| 502426020 | 4/24/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 4/30/17 |
| 502425939 | 4/25/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 4/30/17 |
| 502425941 | 4/26/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 4/30/17 |
| 502433005 | 5/1/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 5/31/17 |
| 502432047 | 5/2/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 5/31/17 |
| 502432158 | 5/2/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.50 | $170.00 | $1,105.00 | | 5/31/17 |
| 502431919 | 5/3/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 5/31/17 |
| 502432159 | 5/3/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 5/31/17 |
| 502432773 | 5/4/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 5/31/17 |
| 502433975 | 5/5/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.25 | $170.00 | $722.50 | | 5/31/17 |
| 502435060 | 5/8/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 5/31/17 |
| 502437570 | 5/11/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/17 |
| 502439912 | 5/15/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/17 |
| 502453342 | 5/31/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/17 |
| 502453818 | 6/1/17 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 6/30/17 |
| 502456161 | 6/5/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | | 6/30/17 |
| 502460851 | 6/7/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/17 |
| 502459298 | 6/8/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/17 |
| 502459460 | 6/8/17 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 6/30/17 |
| 502460846 | 6/8/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 6/30/17 |
| 502459491 | 6/9/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 6/30/17 |
| 502466244 | 6/19/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/17 |
| 502469017 | 6/20/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 6/30/17 |
| 502469015 | 6/21/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/17 |
| 502469190 | 6/21/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/17 |
| 502469284 | 6/21/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/17 |
| 502469285 | 6/21/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/17 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 28 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502471350 | 6/22/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 6/30/17 |
| 502471296 | 6/23/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 6/30/17 |
| 502471726 | 6/23/17 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 6/30/17 |
| 502475059 | 6/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 6/30/17 |
| 502475330 | 6/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/17 |
| 502475532 | 6/27/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/17 |
| 502475345 | 6/28/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/17 |
| 502475480 | 6/28/17 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/17 |
| 502476104 | 6/29/17 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/17 |
| 502476235 | 6/29/17 | PR-ENV:430 | 49042 | Communications & Meetings | 3.00 | $170.00 | $510.00 | | 6/30/17 |
| | | | | **Olivia W. Karlin Totals:** | **199.00** | | **$33,830.00** | | |
| **Professional: Sarah E. Morrison** | | | | | | | | | |
| 109499526 | 10/28/16 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 10/31/16 |
| 109598704 | 1/18/17 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 1/31/17 |
| 109606134 | 1/24/17 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 1/31/17 |
| 109606139 | 1/25/17 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 1/31/17 |
| 109606169 | 1/30/17 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 1/31/17 |
| 109606186 | 1/31/17 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 1/31/17 |
| 109620204 | 2/1/17 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 2/28/17 |
| 109720243 | 4/24/17 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 4/30/17 |
| 109720246 | 4/25/17 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 4/30/17 |
| 109720279 | 4/30/17 | PR-ENV:430 | 49042 | Supervision & Review | 1.50 | $170.00 | $255.00 | | 4/30/17 |
| 109734035 | 5/1/17 | PR-ENV:430 | 49042 | Supervision & Review | 1.50 | $170.00 | $255.00 | | 5/31/17 |
| 109791500 | 6/23/17 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 6/30/17 |
| | | | | **Sarah E. Morrison Totals:** | **9.25** | | **$1,572.50** | | |
| | | | | **2016 Totals:** | **311.50** | | **$52,955.00** | | |
| **Fiscal Year: 2015** | | | | | | | | | |
| **Professional: Dennis L. Beck, Jr.** | | | | | | | | | |
| 302088868 | 7/1/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 302088874 | 7/1/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.75 | $170.00 | $297.50 | | 7/31/15 |

 

*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA 95814**
**Billing Inquiries: (916) 210-7048**

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---------|------|---------|--------|------|-------------:|------|--------|-------|---------------:|
| 302089366 | 7/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 7/31/15 |
| 302089967 | 7/2/15 | PR-ENV:430 | 49042 | Contract/Document Preparation | 2.75 | $170.00 | $467.50 | | 7/31/15 |
| 302090018 | 7/2/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 302091028 | 7/3/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 7/31/15 |
| 302091030 | 7/3/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 7/31/15 |
| 302091564 | 7/6/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.75 | $170.00 | $807.50 | | 7/31/15 |
| 302095918 | 7/7/15 | PR-ENV:430 | 49042 | Contract/Document Preparation | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 302095959 | 7/8/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 7/31/15 |
| 302095962 | 7/8/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/15 |
| 302098848 | 7/10/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 302095734 | 7/13/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 7/31/15 |
| 302096170 | 7/14/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 302097610 | 7/15/15 | PR-ENV:430 | 49042 | Court Proceedings | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 302098104 | 7/16/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.75 | $170.00 | $127.50 | | 7/31/15 |
| 302099000 | 7/17/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/15 |
| 302101601 | 7/21/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 302102575 | 7/22/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/15 |
| 302103152 | 7/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 7/31/15 |
| 302103835 | 7/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 7/31/15 |
| 302123601 | 8/24/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 8/31/15 |
| 302124964 | 8/25/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 8/31/15 |
| 302125013 | 8/26/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 8/31/15 |
| 302137433 | 9/14/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.75 | $170.00 | $127.50 | | 9/30/15 |
| 302146592 | 9/15/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/15 |
| 302146594 | 9/18/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 9/30/15 |
| 302169356 | 10/28/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 10/31/15 |
| 302215494 | 12/22/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 12/31/15 |
| | | | | **Dennis L. Beck, Jr. Totals:** | **33.25** | | **$5,652.50** | | |
| **Professional: Laura J. Zuckerman** | | | | | | | | | |
| 990675931 | 7/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/15 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 30 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 990676854 | 7/7/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 990676941 | 7/8/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 990677085 | 7/8/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 7/31/15 |
| 990678550 | 7/14/15 | PR-ENV:430 | 49042 | Settlement | 1.75 | $170.00 | $297.50 | | 7/31/15 |
| 990678758 | 7/15/15 | PR-ENV:430 | 49042 | Settlement | 4.25 | $170.00 | $722.50 | | 7/31/15 |
| 990679194 | 7/16/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 7/31/15 |
| 990680349 | 7/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/15 |
| 990680377 | 7/20/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 990680682 | 7/21/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 7/31/15 |
| 990680963 | 7/22/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/15 |
| 990681343 | 7/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 7/31/15 |
| 990681929 | 7/24/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 7/31/15 |
| 990687316 | 8/6/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/15 |
| 990688211 | 8/19/15 | PR-ENV:430 | 49042 | Court Proceedings | 1.00 | $170.00 | $170.00 | | 8/31/15 |
| 990688742 | 8/20/15 | PR-ENV:430 | 49042 | Court Proceedings | 1.50 | $170.00 | $255.00 | | 8/31/15 |
| 990689485 | 8/21/15 | PR-ENV:430 | 49042 | Court Proceedings | 1.00 | $170.00 | $170.00 | | 8/31/15 |
| 990689699 | 8/24/15 | PR-ENV:430 | 49042 | Court Proceedings | 8.50 | $170.00 | $1,445.00 | | 8/31/15 |
| 990690272 | 8/25/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | | 8/31/15 |
| 990691442 | 8/28/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 8/31/15 |
| 990693454 | 9/3/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 9/30/15 |
| 990695260 | 9/11/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/15 |
| 990695831 | 9/14/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.25 | $170.00 | $382.50 | | 9/30/15 |
| 990696286 | 9/15/15 | PR-ENV:430 | 49042 | Settlement | 2.25 | $170.00 | $382.50 | | 9/30/15 |
| 990696596 | 9/16/15 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 9/30/15 |
| 990696932 | 9/17/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.75 | $170.00 | $637.50 | | 9/30/15 |
| 990697413 | 9/18/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.75 | $170.00 | $467.50 | | 9/30/15 |
| 990697727 | 9/18/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/15 |
| 990698046 | 9/21/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/15 |
| 990699420 | 9/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 9/30/15 |
| 990700403 | 9/29/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 9/30/15 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 31 of 85

*State of California*
*DEPARTMENT OF JUSTICE*
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 990700803 | 9/30/15 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.25 | $170.00 | $42.50 | | 9/30/15 |
| 990706878 | 10/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/15 |
| 990709769 | 10/29/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/15 |
| 990711267 | 11/2/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 11/30/15 |
| 990717023 | 11/16/15 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 11/30/15 |
| 990717330 | 11/17/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/15 |
| 990717636 | 11/18/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 11/30/15 |
| 990722931 | 12/8/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 12/31/15 |
| 990723206 | 12/9/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 12/31/15 |
| 990724040 | 12/10/15 | PR-ENV:430 | 49042 | Settlement | 2.50 | $170.00 | $425.00 | | 12/31/15 |
| 990724241 | 12/11/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 12/31/15 |
| 990724535 | 12/14/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 12/31/15 |
| 990725011 | 12/15/15 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 12/31/15 |
| 990725229 | 12/16/15 | PR-ENV:430 | 49042 | Settlement | 2.00 | $170.00 | $340.00 | | 12/31/15 |
| 990728230 | 12/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/15 |
| 990728231 | 12/28/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 12/31/15 |
| 990728720 | 12/29/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 12/31/15 |
| 990731262 | 12/30/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 12/31/15 |
| 990731590 | 12/31/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 12/31/15 |
| 990731904 | 1/4/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 1/31/16 |
| 990732573 | 1/6/16 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 1/31/16 |
| 990732890 | 1/7/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/16 |
| 990733167 | 1/8/16 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 1/31/16 |
| 990735525 | 1/15/16 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 1/31/16 |
| 990735989 | 1/19/16 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 1/31/16 |
| 990736335 | 1/20/16 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 1/31/16 |
| 900213439 | 2/22/16 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 2/29/16 |
| 900214882 | 2/26/16 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 2/29/16 |
| 990757111 | 4/6/16 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 4/30/16 |
| 990758261 | 4/11/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/16 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP  Document 187-2  Filed 08/21/19  Page 32 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 990762341 | 4/26/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 4/30/16 |
| 990765105 | 4/28/16 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 4/30/16 |
| 990765585 | 4/29/16 | PR-ENV:430 | 49042 | Settlement | 7.00 | $170.00 | $1,190.00 | | 4/30/16 |
| 990766771 | 5/3/16 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 5/31/16 |
| 990767953 | 5/9/16 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 5/31/16 |
| 990769419 | 5/13/16 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 5/31/16 |
| 990770705 | 5/18/16 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 5/31/16 |
| 990771033 | 5/19/16 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 5/31/16 |
| 990771487 | 5/20/16 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 5/31/16 |
| 990772967 | 5/25/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 5/31/16 |
| 990773231 | 5/26/16 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 5/31/16 |
| 990773763 | 5/27/16 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 5/31/16 |
| 990774337 | 5/31/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 5/31/16 |
| 990780343 | 6/15/16 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 6/30/16 |
| 990780927 | 6/16/16 | PR-ENV:430 | 49042 | Settlement | 2.50 | $170.00 | $425.00 | | 6/30/16 |
| 990781517 | 6/17/16 | PR-ENV:430 | 49042 | Settlement | 2.00 | $170.00 | $340.00 | | 6/30/16 |
| | | | | **Laura J. Zuckerman Totals:** | **96.25** | | **$16,362.50** | | |
| **Professional: Margarita Padilla** | | | | | | | | | |
| 990676816 | 7/3/15 | PR-ENV:430 | 49042 | Supervision & Review | 1.25 | $170.00 | $212.50 | | 7/31/15 |
| 990682708 | 7/24/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.25 | $170.00 | $42.50 | | 7/31/15 |
| 990775089 | 5/25/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/16 |
| | | | | **Margarita Padilla Totals:** | **2.00** | | **$340.00** | | |
| **Professional: Olivia W. Karlin** | | | | | | | | | |
| 502000967 | 7/1/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 7/31/15 |
| 502000969 | 7/1/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 7/31/15 |
| 502001029 | 7/1/15 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 7/31/15 |
| 502001623 | 7/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 7/31/15 |
| 502001624 | 7/2/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 7/31/15 |
| 502004082 | 7/2/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 502002562 | 7/3/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 7/31/15 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 33 of 85

*State of California*
*DEPARTMENT OF JUSTICE*
**1300 I STREET, SACRAMENTO, CA 95814**
**Billing Inquiries: (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502002842 | 7/6/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 7/31/15 |
| 502002843 | 7/6/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 502007010 | 7/6/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | | 7/31/15 |
| 502004078 | 7/7/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 7/31/15 |
| 502004079 | 7/7/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 502004413 | 7/8/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 502004415 | 7/8/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 7/31/15 |
| 502007013 | 7/13/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 7/31/15 |
| 502009813 | 7/14/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 502008606 | 7/15/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/15 |
| 502009809 | 7/15/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 502009811 | 7/15/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 502008600 | 7/16/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 502009800 | 7/16/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.25 | $170.00 | $382.50 | | 7/31/15 |
| 502011953 | 7/20/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 7/31/15 |
| 502015055 | 7/21/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 7/31/15 |
| 502015053 | 7/22/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 7/31/15 |
| 502015424 | 7/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 7/31/15 |
| 502017160 | 7/24/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 7/31/15 |
| 502022090 | 7/27/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 7/31/15 |
| 502024385 | 7/28/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 502025627 | 7/28/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 502025631 | 7/28/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/15 |
| 502023997 | 7/30/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/15 |
| 502025584 | 7/30/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 7/31/15 |
| 502025738 | 7/31/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | | 7/31/15 |
| 502029974 | 8/3/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 8/31/15 |
| 502033899 | 8/4/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 8/31/15 |
| 502034396 | 8/5/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 8/31/15 |
| 502033854 | 8/11/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 8/31/15 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 34 of 85

**State of California**
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7008



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502038258 | 8/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 8/31/15 |
| 502040125 | 8/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/15 |
| 502040124 | 8/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/15 |
| 502040126 | 8/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 8/31/15 |
| 502040405 | 8/21/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/15 |
| 502041839 | 8/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 8/31/15 |
| 502042019 | 8/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/15 |
| 502042384 | 8/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/15 |
| 502043450 | 8/25/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 8/31/15 |
| 502043451 | 8/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 8/31/15 |
| 502043593 | 8/26/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 8/31/15 |
| 502047120 | 8/28/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 8/31/15 |
| 502047539 | 8/31/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.25 | $170.00 | $552.50 | | 8/31/15 |
| 502047572 | 8/31/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/15 |
| 502049770 | 9/1/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 9/30/15 |
| 502049774 | 9/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/15 |
| 502050280 | 9/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 9/30/15 |
| 502050342 | 9/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/15 |
| 502050966 | 9/2/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 9/30/15 |
| 502050525 | 9/3/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/15 |
| 502050866 | 9/3/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 9/30/15 |
| 502053342 | 9/9/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/15 |
| 502053880 | 9/9/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 9/30/15 |
| 502054229 | 9/10/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/15 |
| 502054945 | 9/11/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 9/30/15 |
| 502055523 | 9/11/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/15 |
| 502059491 | 9/15/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 9/30/15 |
| 502059508 | 9/15/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 9/30/15 |
| 502059477 | 9/17/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 9/30/15 |
| 502059833 | 9/18/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 9/30/15 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 35 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502061132 | 9/21/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/15 |
| 502062295 | 9/22/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 9/30/15 |
| 502067747 | 9/22/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/15 |
| 502065722 | 9/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/15 |
| 502065755 | 9/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 9/30/15 |
| 502067743 | 9/28/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 9/30/15 |
| 502067748 | 9/29/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 9/30/15 |
| 502070917 | 10/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/15 |
| 502072135 | 10/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/15 |
| 502072136 | 10/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/15 |
| 502073282 | 10/7/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/15 |
| 502073535 | 10/7/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/15 |
| 502082639 | 10/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/15 |
| 502089201 | 10/29/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/15 |
| 502092410 | 11/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/15 |
| 602009363 | 11/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/15 |
| 602011875 | 11/6/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/15 |
| 602009366 | 11/9/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/15 |
| 602011747 | 11/10/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/15 |
| 602015811 | 11/16/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 11/30/15 |
| 602016558 | 11/16/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/15 |
| 602018856 | 11/17/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 11/30/15 |
| 602024218 | 11/18/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/15 |
| 602040444 | 12/8/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 12/31/15 |
| 602041211 | 12/9/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.75 | $170.00 | $297.50 | | 12/31/15 |
| 602042003 | 12/10/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 12/31/15 |
| 602042258 | 12/10/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/15 |
| 602043345 | 12/11/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/15 |
| 602045136 | 12/14/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/15 |
| 602045255 | 12/14/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 12/31/15 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 36 of 85

*State of California*
***DEPARTMENT OF JUSTICE***
**1300 I STREET, SACRAMENTO, CA 95814**
**Billing Inquiries: (916) 210-7048**




# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 602047853 | 12/15/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 12/31/15 |
| 602047901 | 12/16/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 12/31/15 |
| 602048613 | 12/16/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/15 |
| 602059489 | 12/22/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 12/31/15 |
| 602056611 | 12/23/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 12/31/15 |
| 602057937 | 12/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/15 |
| 602057938 | 12/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 12/31/15 |
| 602059467 | 12/28/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 12/31/15 |
| 602059472 | 12/28/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 12/31/15 |
| 602059505 | 12/29/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 12/31/15 |
| 602066924 | 1/5/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 1/31/16 |
| 602068911 | 1/6/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 1/31/16 |
| 602069963 | 1/8/16 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 1/31/16 |
| 602073765 | 1/12/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/16 |
| 502098745 | 1/19/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/16 |
| 502125846 | 2/26/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 2/29/16 |
| 502126135 | 2/26/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/29/16 |
| 502155142 | 4/6/16 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 4/30/16 |
| 502158904 | 4/12/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/16 |
| 502158911 | 4/12/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/16 |
| 502158906 | 4/13/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/16 |
| 502164107 | 4/20/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/16 |
| 502164351 | 4/20/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/16 |
| 502169073 | 4/26/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 4/30/16 |
| 502169074 | 4/26/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/16 |
| 502170028 | 4/27/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/16 |
| 502170614 | 4/28/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/16 |
| 502171173 | 4/29/16 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 2.50 | $170.00 | $425.00 | | 4/30/16 |
| 502175734 | 5/3/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 5/31/16 |
| 502177669 | 5/6/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/16 |

**State of California**
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502186880 | 5/18/16 | PR-ENV:430 | 49042 | Communications & Meetings | 3.00 | $170.00 | $510.00 | | 5/31/16 |
| 502187298 | 5/19/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 5/31/16 |
| 502188236 | 5/20/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/16 |
| 502193517 | 5/23/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/16 |
| 502191724 | 5/25/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 5/31/16 |
| 502193492 | 5/27/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/16 |
| 502202864 | 6/8/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/16 |
| 502207705 | 6/15/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/16 |
| 502207707 | 6/15/16 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/16 |
| 502208255 | 6/16/16 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 6/30/16 |
| 502209266 | 6/17/16 | PR-ENV:430 | 49042 | Communications & Meetings | 3.00 | $170.00 | $510.00 | | 6/30/16 |
| | | | | **Olivia W. Karlin Totals:** | **174.00** | | **$29,580.00** | | |
| **Professional: Sarah E. Morrison** | | | | | | | | | |
| 108876814 | 7/1/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 108870208 | 7/2/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 7/31/15 |
| 108889825 | 7/16/15 | PR-ENV:430 | 49042 | Supervision & Review | 2.00 | $170.00 | $340.00 | | 7/31/15 |
| 108930014 | 8/19/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 8/31/15 |
| 108944203 | 9/2/15 | PR-ENV:430 | 49042 | Supervision & Review | 2.00 | $170.00 | $340.00 | | 9/30/15 |
| 109317981 | 6/15/16 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 6/30/16 |
| 109317999 | 6/16/16 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 6/30/16 |
| | | | | **Sarah E. Morrison Totals:** | **6.50** | | **$1,105.00** | | |
| | | | | **2015 Totals:** | **312.00** | | **$53,040.00** | | |
| **Fiscal Year: 2014** | | | | | | | | | |
| **Professional: Dennis A. Ragen** | | | | | | | | | |
| 700898970 | 6/29/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 6/30/15 |
| | | | | **Dennis A. Ragen Totals:** | **0.75** | | **$127.50** | | |
| **Professional: Dennis L. Beck, Jr.** | | | | | | | | | |
| 302006003 | 7/1/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/14 |
| 302006123 | 7/1/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 7/31/14 |
| 302006582 | 7/2/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/14 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 38 of 85

*State of California*
*DEPARTMENT OF JUSTICE*
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 302016972 | 7/2/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.50 | $170.00 | $425.00 | | 7/31/14 |
| 302017038 | 7/3/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.75 | $170.00 | $637.50 | | 7/31/14 |
| 302017043 | 7/3/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 7/31/14 |
| 302010059 | 7/7/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 7/31/14 |
| 302019249 | 7/14/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/14 |
| 302028124 | 7/15/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/14 |
| 302029214 | 7/16/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/14 |
| 302025144 | 7/17/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/14 |
| 302027135 | 7/18/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/14 |
| 108324327 | 7/29/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 7/31/14 |
| 108324363 | 7/31/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/14 |
| 108333539 | 8/1/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 8/31/14 |
| 108333541 | 8/1/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 8/31/14 |
| 108341296 | 8/4/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 8/31/14 |
| 108345404 | 8/7/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108338660 | 8/8/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108338473 | 8/11/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 8/31/14 |
| 108351062 | 8/12/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108352952 | 8/13/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108353008 | 8/15/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108350676 | 8/18/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108360303 | 8/19/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108360586 | 8/20/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108360622 | 8/21/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108360691 | 8/22/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108373728 | 8/28/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 8/31/14 |
| 108373798 | 8/29/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108394623 | 9/5/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 108395506 | 9/8/14 | PR-ENV:430 | 49042 | Court Proceedings | 6.00 | $170.00 | $1,020.00 | | 9/30/14 |
| 108409915 | 9/16/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 9/30/14 |

**XAVIER BECERRA**
*Attorney General*

**State of California**
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108404533 | 9/19/14 | PR-ENV:430 | 49042 | Court Proceedings | 2.00 | $170.00 | $340.00 | | 9/30/14 |
| 108421625 | 9/22/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 108413741 | 9/25/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/14 |
| 108422020 | 9/25/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 9/30/14 |
| 108422102 | 9/26/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.00 | $170.00 | $680.00 | | 9/30/14 |
| 108422110 | 9/26/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 9/30/14 |
| 108422091 | 9/27/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 108424550 | 9/29/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/14 |
| 108424560 | 9/29/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 9/30/14 |
| 108424563 | 9/29/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.50 | $170.00 | $255.00 | | 9/30/14 |
| 108421778 | 9/30/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 108424661 | 9/30/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 9/30/14 |
| 108424662 | 9/30/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 9/30/14 |
| 108429862 | 10/2/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/14 |
| 108429867 | 10/2/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 10/31/14 |
| 108430399 | 10/3/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 10/31/14 |
| 108431163 | 10/3/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/14 |
| 108442858 | 10/6/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108442862 | 10/6/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 10/31/14 |
| 108443976 | 10/7/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.00 | $170.00 | $510.00 | | 10/31/14 |
| 108436302 | 10/8/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.00 | $170.00 | $680.00 | | 10/31/14 |
| 108448462 | 10/9/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.00 | $170.00 | $510.00 | | 10/31/14 |
| 108448471 | 10/9/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 10/31/14 |
| 108448634 | 10/10/14 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108448654 | 10/10/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 10/31/14 |
| 108443065 | 10/13/14 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108443067 | 10/13/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108443184 | 10/13/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 10/31/14 |
| 108443273 | 10/13/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 108444407 | 10/14/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/14 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 40 of 85

State of California
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108457000 | 10/15/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108457039 | 10/15/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/14 |
| 108457063 | 10/15/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 10/31/14 |
| 108447478 | 10/16/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 10/31/14 |
| 108461063 | 10/16/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 10/31/14 |
| 108461118 | 10/16/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 108463296 | 10/17/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108463308 | 10/17/14 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 108463325 | 10/17/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/14 |
| 108454010 | 10/20/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/14 |
| 108455783 | 10/20/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108456194 | 10/21/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.50 | $170.00 | $255.00 | | 10/31/14 |
| 108456417 | 10/21/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 10/31/14 |
| 108458017 | 10/22/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 10/31/14 |
| 108458019 | 10/22/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.75 | $170.00 | $637.50 | | 10/31/14 |
| 108480248 | 10/23/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 108480261 | 10/23/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108480352 | 10/23/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | | 10/31/14 |
| 108480209 | 10/24/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/14 |
| 108480356 | 10/24/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 10/31/14 |
| 108479906 | 10/27/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 10/31/14 |
| 108479914 | 10/27/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 10/31/14 |
| 108480010 | 10/28/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/14 |
| 108480057 | 10/29/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 10/31/14 |
| 108480100 | 10/30/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/14 |
| 108479770 | 10/31/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 10/31/14 |
| 108484578 | 11/3/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108486255 | 11/3/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108486278 | 11/4/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108486281 | 11/4/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 11/30/14 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 41 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108488260 | 11/4/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 11/30/14 |
| 108489033 | 11/5/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 11/30/14 |
| 108489646 | 11/5/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108489671 | 11/5/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 11/30/14 |
| 108491652 | 11/6/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.75 | $170.00 | $637.50 | | 11/30/14 |
| 108492194 | 11/6/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108496023 | 11/7/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 11/30/14 |
| 108498524 | 11/11/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108498796 | 11/12/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108499241 | 11/12/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 11/30/14 |
| 108499984 | 11/12/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108501131 | 11/13/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 11/30/14 |
| 108501721 | 11/13/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 11/30/14 |
| 108505448 | 11/14/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108505466 | 11/14/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108506061 | 11/17/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108507854 | 11/18/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108509102 | 11/18/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108510950 | 11/19/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108510953 | 11/19/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108510963 | 11/19/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 11/30/14 |
| 108514234 | 11/20/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108514841 | 11/21/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108521978 | 11/25/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 11/30/14 |
| 108522093 | 11/25/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108522934 | 11/26/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108531679 | 12/1/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/14 |
| 108531609 | 12/2/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108535404 | 12/5/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/14 |
| 108535406 | 12/5/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 12/31/14 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 42 of 85



*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108538026 | 12/8/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 12/31/14 |
| 108538228 | 12/8/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 12/31/14 |
| 108543114 | 12/9/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108543163 | 12/10/14 | PR-ENV:430 | 49042 | Court Proceedings | 1.00 | $170.00 | $170.00 | | 12/31/14 |
| 108543172 | 12/10/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108544733 | 12/11/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108544744 | 12/11/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108545683 | 12/12/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108547924 | 12/12/14 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108552349 | 12/15/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 12/31/14 |
| 108552417 | 12/16/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108552873 | 12/17/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.75 | $170.00 | $297.50 | | 12/31/14 |
| 108556605 | 12/18/14 | PR-ENV:430 | 49042 | Discovery | 1.50 | $170.00 | $255.00 | | 12/31/14 |
| 108556627 | 12/18/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108556637 | 12/18/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108556670 | 12/18/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 12/31/14 |
| 108556599 | 12/19/14 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108557479 | 12/19/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 12/31/14 |
| 108569194 | 12/23/14 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.50 | $170.00 | $85.00 | | 12/31/14 |
| 108569224 | 12/23/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/14 |
| 108569327 | 12/23/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108569335 | 12/26/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108578533 | 12/29/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.00 | $170.00 | $680.00 | | 12/31/14 |
| 108578617 | 12/29/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108578780 | 12/30/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 12/31/14 |
| 108578799 | 12/30/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108578584 | 12/31/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108578603 | 12/31/14 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108586797 | 1/2/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108578470 | 1/5/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 1/31/15 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 43 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108579696 | 1/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 1/31/15 |
| 108581786 | 1/6/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108592826 | 1/7/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108586169 | 1/8/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108597219 | 1/9/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108592855 | 1/11/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108592869 | 1/12/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108592941 | 1/13/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108592964 | 1/13/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108594825 | 1/14/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.50 | $170.00 | $85.00 | | 1/31/15 |
| 108594830 | 1/14/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108595560 | 1/15/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 1/31/15 |
| 108596548 | 1/15/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.50 | $170.00 | $85.00 | | 1/31/15 |
| 108596598 | 1/15/15 | PR-ENV:430 | 49042 | Discovery | 1.00 | $170.00 | $170.00 | | 1/31/15 |
| 108597194 | 1/16/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/15 |
| 108608233 | 1/16/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108599005 | 1/18/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108599006 | 1/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/15 |
| 108599748 | 1/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 1/31/15 |
| 108600300 | 1/20/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 1/31/15 |
| 108602046 | 1/20/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.50 | $170.00 | $85.00 | | 1/31/15 |
| 108603926 | 1/21/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108603931 | 1/21/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108603933 | 1/21/15 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108604083 | 1/21/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 1/31/15 |
| 108604088 | 1/21/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108607492 | 1/22/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 1/31/15 |
| 108608169 | 1/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 1/31/15 |
| 108612710 | 1/26/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 1/31/15 |
| 108615947 | 1/27/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 1/31/15 |

XAVIER BECERRA
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 44 of 85   State of California
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108615968 | 1/27/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108615983 | 1/27/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108616563 | 1/28/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108617134 | 1/28/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108619216 | 1/29/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 1/31/15 |
| 108620128 | 1/29/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 108626356 | 2/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 2/28/15 |
| 108626887 | 2/2/15 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108626920 | 2/2/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108630678 | 2/4/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108630681 | 2/4/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108631138 | 2/4/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 108631997 | 2/4/15 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108632549 | 2/5/15 | PR-ENV:430 | 49042 | Discovery | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 108632715 | 2/5/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108634680 | 2/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108634693 | 2/5/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 108634739 | 2/6/15 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108634769 | 2/6/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 108638129 | 2/6/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 108644016 | 2/11/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 108644639 | 2/11/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108644662 | 2/11/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108644682 | 2/11/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108646261 | 2/12/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 4.50 | $170.00 | $765.00 | | 2/28/15 |
| 108657618 | 2/12/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 108657620 | 2/12/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108657479 | 2/13/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 108657537 | 2/13/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108653399 | 2/17/15 | PR-ENV:430 | 49042 | Settlement | 5.00 | $170.00 | $850.00 | | 2/28/15 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 45 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA 95814**
**Billing Inquiries: (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---------|------|---------|--------|------|-------------|------|--------|-------|----------------|
| 108653405 | 2/17/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 1.50 | $170.00 | $255.00 | | 2/28/15 |
| 108654940 | 2/18/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108654945 | 2/18/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 5.25 | $170.00 | $892.50 | | 2/28/15 |
| 108664031 | 2/19/15 | PR-ENV:430 | 49042 | Settlement | 3.00 | $170.00 | $510.00 | | 2/28/15 |
| 108664056 | 2/19/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 108658642 | 2/20/15 | PR-ENV:430 | 49042 | Settlement | 1.75 | $170.00 | $297.50 | | 2/28/15 |
| 108664055 | 2/20/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 2.75 | $170.00 | $467.50 | | 2/28/15 |
| 108664059 | 2/20/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 108664061 | 2/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108664063 | 2/21/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108661065 | 2/23/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 108663801 | 2/23/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 2.00 | $170.00 | $340.00 | | 2/28/15 |
| 108664639 | 2/24/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 108665828 | 2/24/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 4.00 | $170.00 | $680.00 | | 2/28/15 |
| 108665838 | 2/24/15 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 2/28/15 |
| 108666810 | 2/25/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 2.50 | $170.00 | $425.00 | | 2/28/15 |
| 108667645 | 2/25/15 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 2/28/15 |
| 108668639 | 2/26/15 | PR-ENV:430 | 49042 | Settlement | 2.25 | $170.00 | $382.50 | | 2/28/15 |
| 108671870 | 2/26/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 108671885 | 2/26/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108671901 | 2/26/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108673299 | 2/27/15 | PR-ENV:430 | 49042 | Court Proceedings | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 108673348 | 2/27/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 108673386 | 2/27/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.75 | $170.00 | $127.50 | | 2/28/15 |
| 108673483 | 2/27/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 108674600 | 2/28/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 5.00 | $170.00 | $850.00 | | 2/28/15 |
| 108683918 | 3/1/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 108683935 | 3/2/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 9.00 | $170.00 | $1,530.00 | | 3/31/15 |
| 108685989 | 3/2/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 108685991 | 3/2/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 3/31/15 |




**State of California**
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108685965 | 3/3/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 12.00 | $170.00 | $2,040.00 | | 3/31/15 |
| 108686001 | 3/3/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 108686457 | 3/4/15 | PR-ENV:430 | 49042 | Settlement | 2.50 | $170.00 | $425.00 | | 3/31/15 |
| 108686691 | 3/4/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 108686763 | 3/4/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 108687645 | 3/5/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108688137 | 3/5/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 108688149 | 3/5/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 3/31/15 |
| 108690358 | 3/6/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108690368 | 3/6/15 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 3/31/15 |
| 108690652 | 3/6/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 108691254 | 3/6/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108695412 | 3/9/15 | PR-ENV:430 | 49042 | Settlement | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 108695769 | 3/10/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 3.00 | $170.00 | $510.00 | | 3/31/15 |
| 108697175 | 3/11/15 | PR-ENV:430 | 49042 | Settlement | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 108699591 | 3/12/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 108702342 | 3/13/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108702551 | 3/13/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 108704286 | 3/16/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 108706183 | 3/16/15 | PR-ENV:430 | 49042 | Settlement | 2.50 | $170.00 | $425.00 | | 3/31/15 |
| 108707987 | 3/17/15 | PR-ENV:430 | 49042 | Settlement | 3.75 | $170.00 | $637.50 | | 3/31/15 |
| 108710628 | 3/17/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 108713177 | 3/18/15 | PR-ENV:430 | 49042 | Settlement | 3.25 | $170.00 | $552.50 | | 3/31/15 |
| 108713184 | 3/18/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 3/31/15 |
| 108714724 | 3/19/15 | PR-ENV:430 | 49042 | Settlement | 3.00 | $170.00 | $510.00 | | 3/31/15 |
| 108714733 | 3/19/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 3/31/15 |
| 108714770 | 3/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108717164 | 3/20/15 | PR-ENV:430 | 49042 | Court Proceedings | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 108717204 | 3/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108729401 | 3/23/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 3/31/15 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 47 of 85

*State of California*
*DEPARTMENT OF JUSTICE*
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---------|------|---------|--------|------|--------------|------|--------|-------|----------------|
| 108729402 | 3/23/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108729413 | 3/23/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108729441 | 3/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108730286 | 3/24/15 | PR-ENV:430 | 49042 | Settlement | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 108732353 | 3/25/15 | PR-ENV:430 | 49042 | Settlement | 1.75 | $170.00 | $297.50 | | 3/31/15 |
| 108732476 | 3/25/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108735406 | 3/26/15 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 3/31/15 |
| 108735424 | 3/26/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 108736141 | 3/27/15 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 3/31/15 |
| 108743576 | 3/30/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 108773603 | 4/6/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 108773644 | 4/8/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 108774830 | 4/15/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 302037257 | 4/20/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 4/30/15 |
| 302037377 | 4/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/15 |
| 302038964 | 4/21/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 4/30/15 |
| 302042993 | 4/22/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 1.00 | $170.00 | $170.00 | | 4/30/15 |
| 302043010 | 4/22/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 302040454 | 4/23/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 302040456 | 4/23/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 302046120 | 4/24/15 | PR-ENV:430 | 49042 | Settlement | 2.00 | $170.00 | $340.00 | | 4/30/15 |
| 302046123 | 4/24/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 302041692 | 4/26/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 302042961 | 4/27/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 302042962 | 4/27/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/15 |
| 302042963 | 4/27/15 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.75 | $170.00 | $127.50 | | 4/30/15 |
| 302044664 | 4/29/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 302046070 | 4/30/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 4/30/15 |
| 302046605 | 5/1/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 302047472 | 5/1/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/15 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 48 of 85

*State of California*
*DEPARTMENT OF JUSTICE*
**1300 I STREET, SACRAMENTO, CA 95814**
**Billing Inquiries: (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 302048158 | 5/4/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 5/31/15 |
| 302050952 | 5/7/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 302050953 | 5/7/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 302052938 | 5/11/15 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 5/31/15 |
| 302057070 | 5/11/15 | PR-ENV:430 | 49042 | Court Proceedings | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 302057418 | 5/12/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 302057431 | 5/13/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 302059709 | 5/14/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 302059714 | 5/14/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 302057331 | 5/18/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 302057962 | 5/19/15 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 5/31/15 |
| 302063936 | 5/20/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 302060120 | 5/21/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 302060612 | 5/22/15 | PR-ENV:430 | 49042 | Settlement | 3.00 | $170.00 | $510.00 | | 5/31/15 |
| 302062175 | 5/26/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 5/31/15 |
| 302062603 | 5/26/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 302063570 | 5/27/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 302064571 | 5/28/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 302064574 | 5/28/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 5/31/15 |
| 302066975 | 6/1/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| 302066979 | 6/1/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| 302068019 | 6/2/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 6/30/15 |
| 302068210 | 6/2/15 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 6/30/15 |
| 302068644 | 6/3/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 6/30/15 |
| 302068648 | 6/3/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 6/30/15 |
| 302070024 | 6/4/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| 302070647 | 6/5/15 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 6/30/15 |
| 302072974 | 6/8/15 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 6/30/15 |
| 302073048 | 6/8/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| 302073063 | 6/9/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 6/30/15 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 49 of 85



*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 302073268 | 6/10/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 302073403 | 6/10/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 6/30/15 |
| 302073468 | 6/10/15 | PR-ENV:430 | 49042 | Contract/Document Preparation | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 302074116 | 6/11/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 6/30/15 |
| 302074482 | 6/11/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| 302075471 | 6/12/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 6/30/15 |
| 302075622 | 6/12/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 6/30/15 |
| 302077037 | 6/15/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 302077652 | 6/16/15 | PR-ENV:430 | 49042 | Settlement | 2.00 | $170.00 | $340.00 | | 6/30/15 |
| 302077684 | 6/16/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.25 | $170.00 | $42.50 | | 6/30/15 |
| 302078005 | 6/17/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 6/30/15 |
| 302078643 | 6/17/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.75 | $170.00 | $127.50 | | 6/30/15 |
| 302079604 | 6/18/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 6/30/15 |
| 302081297 | 6/19/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 6/30/15 |
| 302081300 | 6/19/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.50 | $170.00 | $255.00 | | 6/30/15 |
| 302082021 | 6/22/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| 302082022 | 6/22/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 6/30/15 |
| 302083499 | 6/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 6/30/15 |
| 302084765 | 6/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/15 |
| 302085225 | 6/25/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 6/30/15 |
| 302085540 | 6/26/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 6/30/15 |
| 302086788 | 6/29/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 6/30/15 |
| 302087122 | 6/29/15 | PR-ENV:430 | 49042 | Contract/Document Preparation | 1.50 | $170.00 | $255.00 | | 6/30/15 |
| 302087711 | 6/30/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.75 | $170.00 | $807.50 | | 6/30/15 |
| 302088120 | 6/30/15 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 6/30/15 |
| 302088584 | 6/30/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| 302088642 | 6/30/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| | | | | **Dennis L. Beck, Jr. Totals:** | **370.25** | | **$62,942.50** | | |
| **Professional: Harrison M. Pollak** | | | | | | | | | |
| 990637311 | 2/11/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/15 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 50 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Harrison M. Pollak Totals:** | **0.50** | | **$85.00** | | |
| | | | | **Professional: James R. Potter** | | | | | |
| 501771326 | 7/29/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 7/31/14 |
| 501884019 | 1/16/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 1/31/15 |
| 108604817 | 1/19/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 1/31/15 |
| 501888061 | 1/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 1/31/15 |
| 108631216 | 2/3/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 501923541 | 3/16/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| | | | | **James R. Potter Totals:** | **4.75** | | **$807.50** | | |
| | | | | **Professional: Laura J. Zuckerman** | | | | | |
| 990633729 | 1/29/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.25 | $170.00 | $382.50 | | 1/31/15 |
| 990635376 | 2/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 2/28/15 |
| 990635569 | 2/3/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 990635843 | 2/4/15 | PR-ENV:430 | 49042 | Discovery | 0.75 | $170.00 | $127.50 | | 2/28/15 |
| 990635939 | 2/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 990636508 | 2/6/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 2/28/15 |
| 990636667 | 2/9/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 990636968 | 2/10/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/15 |
| 990637302 | 2/11/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 2/28/15 |
| 990637600 | 2/12/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.50 | $170.00 | $425.00 | | 2/28/15 |
| 990637982 | 2/13/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.75 | $170.00 | $297.50 | | 2/28/15 |
| 990638377 | 2/16/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 990638809 | 2/17/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.75 | $170.00 | $467.50 | | 2/28/15 |
| 990638895 | 2/18/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 2/28/15 |
| 990639459 | 2/19/15 | PR-ENV:430 | 49042 | Discovery | 3.50 | $170.00 | $595.00 | | 2/28/15 |
| 990639460 | 2/19/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.75 | $170.00 | $637.50 | | 2/28/15 |
| 990639669 | 2/20/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.50 | $170.00 | $1,105.00 | | 2/28/15 |
| 990640301 | 2/23/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 990640433 | 2/23/15 | PR-ENV:430 | 49042 | Court Proceedings | 3.50 | $170.00 | $595.00 | | 2/28/15 |
| 990640619 | 2/24/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 2/28/15 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 51 of 85   *State of California*
*DEPARTMENT OF JUSTICE*
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 990640620 | 2/24/15 | PR-ENV:430 | 49042 | Court Proceedings | 2.50 | $170.00 | $425.00 | | 2/28/15 |
| 990640839 | 2/25/15 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 2/28/15 |
| 990641179 | 2/26/15 | PR-ENV:430 | 49042 | Court Proceedings | 0.75 | $170.00 | $127.50 | | 2/28/15 |
| 990641488 | 2/27/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 990641532 | 2/27/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.75 | $170.00 | $467.50 | | 2/28/15 |
| 990642611 | 3/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 990643120 | 3/3/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 990643121 | 3/3/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 990643478 | 3/5/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 990643479 | 3/5/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.50 | $170.00 | $765.00 | | 3/31/15 |
| 990643830 | 3/6/15 | PR-ENV:430 | 49042 | Settlement | 4.50 | $170.00 | $765.00 | | 3/31/15 |
| 990644123 | 3/9/15 | PR-ENV:430 | 49042 | Settlement | 3.25 | $170.00 | $552.50 | | 3/31/15 |
| 990644408 | 3/10/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 990644694 | 3/11/15 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 3/31/15 |
| 990644985 | 3/12/15 | PR-ENV:430 | 49042 | Settlement | 2.75 | $170.00 | $467.50 | | 3/31/15 |
| 990645385 | 3/13/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 3/31/15 |
| 990646080 | 3/16/15 | PR-ENV:430 | 49042 | Settlement | 2.25 | $170.00 | $382.50 | | 3/31/15 |
| 990646190 | 3/17/15 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 3/31/15 |
| 990646495 | 3/18/15 | PR-ENV:430 | 49042 | Settlement | 1.75 | $170.00 | $297.50 | | 3/31/15 |
| 990646708 | 3/19/15 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 3/31/15 |
| 990647325 | 3/20/15 | PR-ENV:430 | 49042 | Settlement | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 990647873 | 3/23/15 | PR-ENV:430 | 49042 | Settlement | 1.25 | $170.00 | $212.50 | | 3/31/15 |
| 990648236 | 3/24/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 990648328 | 3/25/15 | PR-ENV:430 | 49042 | Settlement | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 990648329 | 3/25/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 990648832 | 3/26/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 990649275 | 3/27/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 990653020 | 4/13/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.00 | $170.00 | $850.00 | | 4/30/15 |
| 990653347 | 4/14/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 990653606 | 4/15/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 4/30/15 |



*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA 95814**
Billing Inquiries: (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 990653721 | 4/15/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 990655100 | 4/21/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 990655991 | 4/23/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 4/30/15 |
| 990656387 | 4/24/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.50 | $170.00 | $255.00 | | 4/30/15 |
| 990656865 | 4/27/15 | PR-ENV:430 | 49042 | Settlement | 0.75 | $170.00 | $127.50 | | 4/30/15 |
| 990658026 | 4/30/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/15 |
| 990658223 | 4/30/15 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 990658986 | 5/1/15 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 5/31/15 |
| 990660126 | 5/6/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 990661621 | 5/12/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| | | | | **Laura J. Zuckerman Totals:** | **93.50** | | **$15,895.00** | | |
| **Professional: Margarita Padilla** | | | | | | | | | |
| 990632611 | 1/16/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/15 |
| 990634131 | 1/20/15 | PR-ENV:430 | 49042 | Supervision & Review | 3.50 | $170.00 | $595.00 | | 1/31/15 |
| 990634069 | 1/21/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 1/31/15 |
| 990633993 | 1/22/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 990633884 | 1/23/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/15 |
| 990642213 | 2/19/15 | PR-ENV:430 | 49042 | Supervision & Review | 2.00 | $170.00 | $340.00 | | 2/28/15 |
| 990642339 | 2/20/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 990645847 | 3/3/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 990645867 | 3/4/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 990645931 | 3/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 990653797 | 4/10/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| | | | | **Margarita Padilla Totals:** | **8.50** | | **$1,445.00** | | |
| **Professional: Megan K. Hey** | | | | | | | | | |
| 501926973 | 3/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/15 |
| | | | | **Megan K. Hey Totals:** | **0.75** | | **$127.50** | | |
| **Professional: Olivia W. Karlin** | | | | | | | | | |
| 501883801 | 1/16/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | | 1/31/15 |
| 501885614 | 1/17/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 1/31/15 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 53 of 85



*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA 95814**
**Billing Inquiries: (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501886148 | 1/19/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 1/31/15 |
| 501886150 | 1/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 1/31/15 |
| 501886142 | 1/22/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 1/31/15 |
| 501886456 | 1/22/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 1/31/15 |
| 501887602 | 1/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 1/31/15 |
| 501892627 | 1/29/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/15 |
| 501895074 | 2/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501895395 | 2/2/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.75 | $170.00 | $467.50 | | 2/28/15 |
| 501896638 | 2/3/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | | 2/28/15 |
| 501897686 | 2/4/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.50 | $170.00 | $1,105.00 | | 2/28/15 |
| 501897999 | 2/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 2/28/15 |
| 501898000 | 2/5/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.25 | $170.00 | $1,232.50 | | 2/28/15 |
| 501900664 | 2/10/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/15 |
| 501900665 | 2/10/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.50 | $170.00 | $935.00 | | 2/28/15 |
| 501901520 | 2/11/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.75 | $170.00 | $637.50 | | 2/28/15 |
| 501901529 | 2/11/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 2/28/15 |
| 501901772 | 2/12/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.50 | $170.00 | $935.00 | | 2/28/15 |
| 501901927 | 2/12/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 2/28/15 |
| 501902489 | 2/13/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 2/28/15 |
| 501905775 | 2/13/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/15 |
| 501905388 | 2/17/15 | PR-ENV:430 | 49042 | Communications & Meetings | 3.00 | $170.00 | $510.00 | | 2/28/15 |
| 501905389 | 2/17/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.25 | $170.00 | $552.50 | | 2/28/15 |
| 501905767 | 2/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 3.00 | $170.00 | $510.00 | | 2/28/15 |
| 501905768 | 2/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501907827 | 2/20/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501907829 | 2/20/15 | PR-ENV:430 | 49042 | Settlement | 5.00 | $170.00 | $850.00 | | 2/28/15 |
| 501907465 | 2/21/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 2/28/15 |
| 501907729 | 2/23/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501907773 | 2/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 2/28/15 |
| 501907774 | 2/23/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/15 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 54 of 85




**State of California**
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501909251 | 2/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 4.00 | $170.00 | $680.00 | | 2/28/15 |
| 501910092 | 2/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 501909247 | 2/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501910083 | 2/25/15 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 2/28/15 |
| 501910090 | 2/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501910072 | 2/26/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 2/28/15 |
| 501911605 | 2/26/15 | PR-ENV:430 | 49042 | Court Proceedings | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501911606 | 2/26/15 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 501911596 | 2/27/15 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 2/28/15 |
| 501911598 | 2/27/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 501911601 | 2/27/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/15 |
| 501913862 | 2/27/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 2/28/15 |
| 501913855 | 2/28/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501915819 | 3/2/15 | PR-ENV:430 | 49042 | Settlement | 7.00 | $170.00 | $1,190.00 | | 3/31/15 |
| 501915817 | 3/3/15 | PR-ENV:430 | 49042 | Settlement | 8.50 | $170.00 | $1,445.00 | | 3/31/15 |
| 501916054 | 3/4/15 | PR-ENV:430 | 49042 | Settlement | 4.00 | $170.00 | $680.00 | | 3/31/15 |
| 501916056 | 3/4/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 501917292 | 3/4/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 3/31/15 |
| 501917293 | 3/4/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 501917294 | 3/4/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 501917279 | 3/5/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 3/31/15 |
| 501917280 | 3/5/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 3/31/15 |
| 501917282 | 3/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 501917284 | 3/6/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.50 | $170.00 | $935.00 | | 3/31/15 |
| 501917285 | 3/6/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 501917598 | 3/6/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/15 |
| 501917603 | 3/6/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 501920398 | 3/9/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 501920400 | 3/10/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 501920420 | 3/10/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/15 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 55 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501920403 | 3/12/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 3/31/15 |
| 501924854 | 3/12/15 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 3/31/15 |
| 501924926 | 3/16/15 | PR-ENV:430 | 49042 | Communications & Meetings | 4.00 | $170.00 | $680.00 | | 3/31/15 |
| 501925341 | 3/16/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 501924829 | 3/17/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 3/31/15 |
| 501924831 | 3/17/15 | PR-ENV:430 | 49042 | Settlement | 2.50 | $170.00 | $425.00 | | 3/31/15 |
| 501924832 | 3/18/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 501924834 | 3/18/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 501925782 | 3/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 501926175 | 3/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 501926198 | 3/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 501928364 | 3/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 501928368 | 3/19/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 501937081 | 3/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 501937082 | 3/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 501928346 | 3/23/15 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 3/31/15 |
| 501928371 | 3/23/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/15 |
| 501933672 | 3/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 501933674 | 3/23/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.50 | $170.00 | $425.00 | | 3/31/15 |
| 501930270 | 3/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/15 |
| 501930268 | 3/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 501932861 | 3/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/15 |
| 501933695 | 3/26/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/15 |
| 501932772 | 3/27/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 501933736 | 3/27/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 3/31/15 |
| 501934261 | 3/30/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 501939484 | 4/1/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 501939319 | 4/7/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/15 |
| 501939320 | 4/7/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 4/30/15 |
| 501943796 | 4/7/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/15 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 56 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501939480 | 4/8/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 4/30/15 |
| 501939790 | 4/8/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/15 |
| 501943805 | 4/8/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 4/30/15 |
| 501943809 | 4/8/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/15 |
| 501943798 | 4/9/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 4/30/15 |
| 501943801 | 4/9/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 4/30/15 |
| 501943807 | 4/14/15 | PR-ENV:430 | 49042 | Communications & Meetings | 3.00 | $170.00 | $510.00 | | 4/30/15 |
| 501947144 | 4/20/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 4/30/15 |
| 501947273 | 4/20/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 4/30/15 |
| 501957061 | 4/21/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/15 |
| 501957069 | 4/21/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 4/30/15 |
| 501957100 | 4/21/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 4/30/15 |
| 501949483 | 4/22/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 4/30/15 |
| 501951691 | 4/23/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 501951479 | 4/24/15 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.75 | $170.00 | $127.50 | | 4/30/15 |
| 501951483 | 4/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 4/30/15 |
| 501951485 | 4/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 501952550 | 4/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 501955496 | 4/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/15 |
| 501955514 | 4/24/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 501952548 | 4/27/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 501952867 | 4/27/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/15 |
| 501957175 | 4/28/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 4/30/15 |
| 501955457 | 4/30/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 4/30/15 |
| 501957183 | 5/1/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 501957186 | 5/1/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 5/31/15 |
| 501957958 | 5/1/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 5/31/15 |
| 501958507 | 5/1/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 5/31/15 |
| 501958509 | 5/4/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 5/31/15 |
| 501961637 | 5/4/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/15 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 57 of 85



*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA 95814**
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501960859 | 5/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 501961027 | 5/6/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 501960895 | 5/7/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.25 | $170.00 | $382.50 | | 5/31/15 |
| 501961640 | 5/7/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 501962564 | 5/7/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/15 |
| 501967743 | 5/8/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 501967747 | 5/11/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 501964628 | 5/12/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 5/31/15 |
| 501967733 | 5/18/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/15 |
| 501968133 | 5/18/15 | PR-ENV:430 | 49042 | Alternative Dispute Resolution | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 501970771 | 5/18/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 501969469 | 5/19/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 5/31/15 |
| 501969631 | 5/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/15 |
| 501972993 | 5/19/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 5/31/15 |
| 501969634 | 5/20/15 | PR-ENV:430 | 49042 | Settlement | 1.50 | $170.00 | $255.00 | | 5/31/15 |
| 501969635 | 5/20/15 | PR-ENV:430 | 49042 | Settlement | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 501970736 | 5/21/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 5/31/15 |
| 501970737 | 5/21/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 5/31/15 |
| 501973002 | 5/26/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 5/31/15 |
| 501973341 | 5/26/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 5/31/15 |
| 501977944 | 5/28/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/15 |
| 501978871 | 6/1/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 501982095 | 6/1/15 | PR-ENV:430 | 49042 | Contract/Document Preparation | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| 501980285 | 6/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 501980286 | 6/2/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| 501982071 | 6/4/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 501982088 | 6/4/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 6/30/15 |
| 501982070 | 6/5/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/15 |
| 501982894 | 6/8/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 501984333 | 6/9/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 6/30/15 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 58 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501985212 | 6/10/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 6/30/15 |
| 501986835 | 6/10/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 501986175 | 6/12/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 6/30/15 |
| 501986183 | 6/12/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 6/30/15 |
| 501986810 | 6/12/15 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/15 |
| 501988255 | 6/15/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 6/30/15 |
| 501989312 | 6/16/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 501989314 | 6/16/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 6/30/15 |
| 501989557 | 6/17/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 501991346 | 6/19/15 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 6/30/15 |
| 501993159 | 6/22/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 501995161 | 6/23/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 6/30/15 |
| 501997041 | 6/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 6/30/15 |
| 501998511 | 6/29/15 | PR-ENV:430 | 49042 | Court Proceedings | 1.50 | $170.00 | $255.00 | | 6/30/15 |
| 501998784 | 6/29/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 6/30/15 |
| 501998911 | 6/30/15 | PR-ENV:430 | 49042 | Communications & Meetings | 3.50 | $170.00 | $595.00 | | 6/30/15 |
| | | | | **Olivia W. Karlin Totals:** | **269.75** | | **$45,857.50** | | |
| **Professional:  Paul C. Epstein** | | | | | | | | | |
| 601855752 | 10/1/14 | CV-T&C:180 | 49042 | OSG Research | 2.25 | $170.00 | $382.50 | | 10/31/14 |
| 601855759 | 10/2/14 | CV-T&C:180 | 49042 | OSG Research | 4.25 | $170.00 | $722.50 | | 10/31/14 |
| 601859787 | 10/6/14 | CV-T&C:180 | 49042 | OSG Research | 2.75 | $170.00 | $467.50 | | 10/31/14 |
| | | | | **Paul C. Epstein Totals:** | **9.25** | | **$1,572.50** | | |
| **Professional:  Sarah E. Morrison** | | | | | | | | | |
| 302018201 | 7/2/14 | PR-ENV:430 | 49042 | Supervision & Review | 3.50 | $170.00 | $595.00 | | 7/31/14 |
| 108359268 | 8/15/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 8/31/14 |
| 108372407 | 8/18/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 8/31/14 |
| 108372425 | 8/19/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 8/31/14 |
| 108372413 | 8/22/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 8/31/14 |
| 108369029 | 8/28/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 8/31/14 |
| 108376251 | 9/2/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 9/30/14 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 59 of 85



*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108414333 | 9/25/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 9/30/14 |
| 108426810 | 9/26/14 | PR-ENV:430 | 49042 | Supervision & Review | 3.00 | $170.00 | $510.00 | | 9/30/14 |
| 108426805 | 9/27/14 | PR-ENV:430 | 49042 | Supervision & Review | 3.00 | $170.00 | $510.00 | | 9/30/14 |
| 108420229 | 9/29/14 | PR-ENV:430 | 49042 | Supervision & Review | 2.00 | $170.00 | $340.00 | | 9/30/14 |
| 108423738 | 9/30/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 9/30/14 |
| 108426829 | 10/1/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 108440809 | 10/3/14 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 108432538 | 10/6/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108445096 | 10/14/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108446616 | 10/15/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108467589 | 10/16/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108483077 | 10/29/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 108489869 | 11/5/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108497812 | 11/10/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108500175 | 11/12/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108515781 | 11/13/14 | PR-ENV:430 | 49042 | Supervision & Review | 2.00 | $170.00 | $340.00 | | 11/30/14 |
| 108515820 | 11/14/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108507305 | 11/17/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108524762 | 11/19/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108610786 | 1/14/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 1/31/15 |
| 108610807 | 1/16/15 | PR-ENV:430 | 49042 | Supervision & Review | 3.50 | $170.00 | $595.00 | | 1/31/15 |
| 108623538 | 1/20/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 1/31/15 |
| 108623549 | 1/22/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 1/31/15 |
| 108703462 | 3/2/15 | PR-ENV:430 | 49042 | Supervision & Review | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 108703548 | 3/4/15 | PR-ENV:430 | 49042 | Supervision & Review | 1.50 | $170.00 | $255.00 | | 3/31/15 |
| 108718034 | 3/9/15 | PR-ENV:430 | 49042 | Supervision & Review | 2.00 | $170.00 | $340.00 | | 3/31/15 |
| 108739538 | 3/17/15 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 108739554 | 3/19/15 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 3/31/15 |
| 108747985 | 3/26/15 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 3/31/15 |
| 108802922 | 5/1/15 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 5/31/15 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 60 of 85



*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---------|------|---------|--------|------|--------------|------|--------|-------|----------------|
| | | | | **Sarah E. Morrison Totals:** | **39.50** | | **$6,715.00** | | |
| **Professional:  Thomas G. Heller** | | | | | | | | | |
| 501757645 | 7/1/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 9.25 | $170.00 | $1,572.50 | | 7/31/14 |
| 501757646 | 7/2/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 9.50 | $170.00 | $1,615.00 | | 7/31/14 |
| 501757647 | 7/3/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 10.00 | $170.00 | $1,700.00 | | 7/31/14 |
| 501757649 | 7/4/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 7/31/14 |
| 501757650 | 7/4/14 | PR-ENV:430 | 49042 | Discovery | 3.00 | $170.00 | $510.00 | | 7/31/14 |
| 501757651 | 7/5/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.50 | $170.00 | $935.00 | | 7/31/14 |
| 501757652 | 7/6/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | | 7/31/14 |
| 501757654 | 7/7/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 8.00 | $170.00 | $1,360.00 | | 7/31/14 |
| 302014071 | 7/8/14 | PR-ENV:430 | 49042 | Discovery | 6.25 | $170.00 | $1,062.50 | | 7/31/14 |
| 302014080 | 7/9/14 | PR-ENV:430 | 49042 | Discovery | 6.50 | $170.00 | $1,105.00 | | 7/31/14 |
| 501760537 | 7/10/14 | PR-ENV:430 | 49042 | Discovery | 8.75 | $170.00 | $1,487.50 | | 7/31/14 |
| 501760538 | 7/11/14 | PR-ENV:430 | 49042 | Discovery | 5.00 | $170.00 | $850.00 | | 7/31/14 |
| 501760540 | 7/13/14 | PR-ENV:430 | 49042 | Discovery | 2.50 | $170.00 | $425.00 | | 7/31/14 |
| 501769254 | 7/18/14 | PR-ENV:430 | 49042 | Discovery | 7.00 | $170.00 | $1,190.00 | | 7/31/14 |
| 501766462 | 7/21/14 | PR-ENV:430 | 49042 | Discovery | 6.50 | $170.00 | $1,105.00 | | 7/31/14 |
| 501766460 | 7/22/14 | PR-ENV:430 | 49042 | Discovery | 7.00 | $170.00 | $1,190.00 | | 7/31/14 |
| 108312289 | 7/23/14 | PR-ENV:430 | 49042 | Discovery | 7.50 | $170.00 | $1,275.00 | | 7/31/14 |
| 108312286 | 7/24/14 | PR-ENV:430 | 49042 | Discovery | 8.75 | $170.00 | $1,487.50 | | 7/31/14 |
| 108312283 | 7/25/14 | PR-ENV:430 | 49042 | Discovery | 6.75 | $170.00 | $1,147.50 | | 7/31/14 |
| 501771292 | 7/28/14 | PR-ENV:430 | 49042 | Discovery | 8.00 | $170.00 | $1,360.00 | | 7/31/14 |
| 501771308 | 7/29/14 | PR-ENV:430 | 49042 | Discovery | 8.00 | $170.00 | $1,360.00 | | 7/31/14 |
| 501774753 | 7/30/14 | PR-ENV:430 | 49042 | Discovery | 8.00 | $170.00 | $1,360.00 | | 7/31/14 |
| 501774760 | 7/31/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/14 |
| 501774775 | 8/1/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 8/31/14 |
| 501779542 | 8/4/14 | PR-ENV:430 | 49042 | Discovery | 3.25 | $170.00 | $552.50 | | 8/31/14 |
| 501779550 | 8/5/14 | PR-ENV:430 | 49042 | Discovery | 6.50 | $170.00 | $1,105.00 | | 8/31/14 |
| 501779600 | 8/6/14 | PR-ENV:430 | 49042 | Discovery | 4.50 | $170.00 | $765.00 | | 8/31/14 |
| 501779610 | 8/7/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.50 | $170.00 | $595.00 | | 8/31/14 |

XAVIER BECERRA
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 61 of 85

State of California
DEPARTMENT OF JUSTICE
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501779612 | 8/8/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 8/31/14 |
| 501779615 | 8/8/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.75 | $170.00 | $467.50 | | 8/31/14 |
| 501779521 | 8/11/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 501779619 | 8/12/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 8/31/14 |
| 108347054 | 8/13/14 | PR-ENV:430 | 49042 | Discovery | 1.50 | $170.00 | $255.00 | | 8/31/14 |
| 108347106 | 8/14/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 108347117 | 8/15/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 8/31/14 |
| 108347122 | 8/15/14 | PR-ENV:430 | 49042 | Discovery | 0.50 | $170.00 | $85.00 | | 8/31/14 |
| 501783945 | 8/18/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 8/31/14 |
| 501783948 | 8/18/14 | PR-ENV:430 | 49042 | Discovery | 1.00 | $170.00 | $170.00 | | 8/31/14 |
| 501784697 | 8/19/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 8/31/14 |
| 501784700 | 8/19/14 | PR-ENV:430 | 49042 | Discovery | 0.75 | $170.00 | $127.50 | | 8/31/14 |
| 501785371 | 8/20/14 | PR-ENV:430 | 49042 | Discovery | 0.75 | $170.00 | $127.50 | | 8/31/14 |
| 501785372 | 8/20/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 8/31/14 |
| 501787127 | 8/21/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 8/31/14 |
| 501787137 | 8/21/14 | PR-ENV:430 | 49042 | Contract/Document Preparation | 7.00 | $170.00 | $1,190.00 | | 8/31/14 |
| 501787139 | 8/22/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 8/31/14 |
| 501791511 | 8/25/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $170.00 | $212.50 | | 8/31/14 |
| 501791513 | 8/26/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 8/31/14 |
| 501791528 | 8/27/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 9.00 | $170.00 | $1,530.00 | | 8/31/14 |
| 501791530 | 8/28/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 8/31/14 |
| 501793927 | 8/29/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | | 8/31/14 |
| 501795798 | 9/2/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 501795799 | 9/2/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 501795795 | 9/4/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 9/30/14 |
| 501795796 | 9/4/14 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 501796557 | 9/5/14 | PR-ENV:430 | 49042 | Court Proceedings | 2.50 | $170.00 | $425.00 | | 9/30/14 |
| 501798747 | 9/8/14 | PR-ENV:430 | 49042 | Court Proceedings | 8.00 | $170.00 | $1,360.00 | | 9/30/14 |
| 501798749 | 9/8/14 | PR-ENV:430 | 49042 | Discovery | 0.50 | $170.00 | $85.00 | | 9/30/14 |
| 108390653 | 9/10/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/14 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 62 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108392356 | 9/11/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 501800692 | 9/12/14 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 501802477 | 9/15/14 | PR-ENV:430 | 49042 | Discovery | 1.00 | $170.00 | $170.00 | | 9/30/14 |
| 501802463 | 9/16/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 9/30/14 |
| 501802466 | 9/16/14 | PR-ENV:430 | 49042 | Discovery | 0.50 | $170.00 | $85.00 | | 9/30/14 |
| 501804437 | 9/17/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 9/30/14 |
| 501804428 | 9/18/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 9/30/14 |
| 108414695 | 9/19/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 9/30/14 |
| 108414700 | 9/19/14 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 108414726 | 9/23/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 9/30/14 |
| 108414750 | 9/25/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.50 | $170.00 | $935.00 | | 9/30/14 |
| 108414752 | 9/25/14 | PR-ENV:430 | 49042 | Discovery | 0.50 | $170.00 | $85.00 | | 9/30/14 |
| 108414784 | 9/25/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 9/30/14 |
| 501815414 | 9/26/14 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 501815424 | 9/30/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 9/30/14 |
| 501817548 | 10/2/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 10/31/14 |
| 501817550 | 10/2/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/14 |
| 501817624 | 10/3/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 10/31/14 |
| 501817554 | 10/5/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 501823543 | 10/8/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 10/31/14 |
| 501823630 | 10/9/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 10/31/14 |
| 501823638 | 10/13/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 10/31/14 |
| 501823635 | 10/14/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 501823634 | 10/15/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.75 | $170.00 | $1,147.50 | | 10/31/14 |
| 108478323 | 10/27/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 108478294 | 10/28/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.50 | $170.00 | $595.00 | | 10/31/14 |
| 108478263 | 10/29/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 10/31/14 |
| 108478232 | 10/30/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 501836052 | 10/31/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 10/31/14 |
| 108504882 | 11/3/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/14 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 63 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108504890 | 11/4/14 | PR-ENV:430 | 49042 | Contract/Document Preparation | 3.00 | $170.00 | $510.00 | | 11/30/14 |
| 108504901 | 11/5/14 | PR-ENV:430 | 49042 | Contract/Document Preparation | 5.00 | $170.00 | $850.00 | | 11/30/14 |
| 108505719 | 11/6/14 | PR-ENV:430 | 49042 | Contract/Document Preparation | 5.00 | $170.00 | $850.00 | | 11/30/14 |
| 108505735 | 11/7/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 11/30/14 |
| 501845613 | 11/10/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.75 | $170.00 | $1,317.50 | | 11/30/14 |
| 501845615 | 11/10/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 501842929 | 11/11/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 11/30/14 |
| 501845558 | 11/12/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 8.00 | $170.00 | $1,360.00 | | 11/30/14 |
| 501845543 | 11/13/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.75 | $170.00 | $1,317.50 | | 11/30/14 |
| 501845551 | 11/13/14 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 501845369 | 11/14/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.75 | $170.00 | $977.50 | | 11/30/14 |
| 501845523 | 11/14/14 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108512080 | 11/17/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 108512158 | 11/18/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | | 11/30/14 |
| 108512161 | 11/18/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108512163 | 11/18/14 | PR-ENV:430 | 49042 | Settlement | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108512212 | 11/19/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 11/30/14 |
| 108512215 | 11/19/14 | PR-ENV:430 | 49042 | Contract/Document Preparation | 1.00 | $170.00 | $170.00 | | 11/30/14 |
| 108512219 | 11/19/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 11/30/14 |
| 501850270 | 11/20/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 11/30/14 |
| 501850288 | 11/21/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 11/30/14 |
| 501855471 | 11/24/14 | PR-ENV:430 | 49042 | Discovery | 3.00 | $170.00 | $510.00 | | 11/30/14 |
| 501855509 | 11/25/14 | PR-ENV:430 | 49042 | Discovery | 2.00 | $170.00 | $340.00 | | 11/30/14 |
| 501854805 | 11/26/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/14 |
| 108532745 | 12/1/14 | PR-ENV:430 | 49042 | Discovery | 1.75 | $170.00 | $297.50 | | 12/31/14 |
| 108532749 | 12/1/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 108532783 | 12/2/14 | PR-ENV:430 | 49042 | Discovery | 5.50 | $170.00 | $935.00 | | 12/31/14 |
| 108532699 | 12/3/14 | PR-ENV:430 | 49042 | Discovery | 2.50 | $170.00 | $425.00 | | 12/31/14 |
| 501858323 | 12/4/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.75 | $170.00 | $807.50 | | 12/31/14 |
| 501858749 | 12/5/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 12/31/14 |

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501858752 | 12/5/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.00 | $170.00 | $340.00 | | 12/31/14 |
| 501858755 | 12/5/14 | PR-ENV:430 | 49042 | Discovery | 0.50 | $170.00 | $85.00 | | 12/31/14 |
| 501859989 | 12/8/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 12/31/14 |
| 501860303 | 12/9/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.75 | $170.00 | $467.50 | | 12/31/14 |
| 501861041 | 12/10/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.25 | $170.00 | $892.50 | | 12/31/14 |
| 501863159 | 12/11/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.50 | $170.00 | $85.00 | | 12/31/14 |
| 501863161 | 12/11/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 6.75 | $170.00 | $1,147.50 | | 12/31/14 |
| 501863151 | 12/12/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.50 | $170.00 | $765.00 | | 12/31/14 |
| 501865595 | 12/15/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 6.75 | $170.00 | $1,147.50 | | 12/31/14 |
| 501865600 | 12/15/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 12/31/14 |
| 501865602 | 12/16/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.50 | $170.00 | $1,275.00 | | 12/31/14 |
| 501868205 | 12/17/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 12/31/14 |
| 501868198 | 12/18/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | | 12/31/14 |
| 501868179 | 12/19/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 12/31/14 |
| 501870374 | 12/22/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 12/31/14 |
| 501871581 | 12/23/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 8.00 | $170.00 | $1,360.00 | | 12/31/14 |
| 501871572 | 12/24/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 12/31/14 |
| 501871580 | 12/26/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.25 | $170.00 | $1,232.50 | | 12/31/14 |
| 501875615 | 12/29/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 8.50 | $170.00 | $1,445.00 | | 12/31/14 |
| 501875613 | 12/30/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 12/31/14 |
| 501875128 | 12/31/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 12/31/14 |
| 501879572 | 1/2/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.25 | $170.00 | $1,232.50 | | 1/31/15 |
| 501881637 | 1/5/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 8.50 | $170.00 | $1,445.00 | | 1/31/15 |
| 501881634 | 1/6/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.75 | $170.00 | $1,317.50 | | 1/31/15 |
| 501881603 | 1/7/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 1/31/15 |
| 501881590 | 1/8/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 1/31/15 |
| 501881641 | 1/11/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 1/31/15 |
| 501887777 | 1/12/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 9.00 | $170.00 | $1,530.00 | | 1/31/15 |
| 501887785 | 1/13/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 8.50 | $170.00 | $1,445.00 | | 1/31/15 |
| 501887789 | 1/14/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 9.00 | $170.00 | $1,530.00 | | 1/31/15 |





# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501887794 | 1/15/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 8.00 | $170.00 | $1,360.00 | | 1/31/15 |
| 501887798 | 1/16/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 9.00 | $170.00 | $1,530.00 | | 1/31/15 |
| 501887805 | 1/17/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 1/31/15 |
| 501887750 | 1/18/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 1/31/15 |
| 501887718 | 1/19/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 1/31/15 |
| 501899093 | 1/20/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 9.50 | $170.00 | $1,615.00 | | 1/31/15 |
| 501887710 | 1/21/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 10.50 | $170.00 | $1,785.00 | | 1/31/15 |
| 501887705 | 1/22/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 9.50 | $170.00 | $1,615.00 | | 1/31/15 |
| 501887702 | 1/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.50 | $170.00 | $1,275.00 | | 1/31/15 |
| 501890227 | 1/26/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.50 | $170.00 | $935.00 | | 1/31/15 |
| 501895016 | 1/27/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 1/31/15 |
| 501895018 | 1/28/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | | 1/31/15 |
| 501895023 | 1/29/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 1/31/15 |
| 501893489 | 1/30/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.25 | $170.00 | $382.50 | | 1/31/15 |
| 501903172 | 2/2/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 2/28/15 |
| 501903213 | 2/3/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501900460 | 2/4/15 | PR-ENV:430 | 49042 | Discovery | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501903225 | 2/5/15 | PR-ENV:430 | 49042 | Discovery | 0.50 | $170.00 | $85.00 | | 2/28/15 |
| 501903246 | 2/6/15 | PR-ENV:430 | 49042 | Discovery | 2.00 | $170.00 | $340.00 | | 2/28/15 |
| 501903247 | 2/6/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.75 | $170.00 | $467.50 | | 2/28/15 |
| 501900444 | 2/9/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 2/28/15 |
| 501900452 | 2/10/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | | 2/28/15 |
| 501903274 | 2/11/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 2/28/15 |
| 501903264 | 2/12/15 | PR-ENV:430 | 49042 | Discovery | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501903268 | 2/12/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.50 | $170.00 | $935.00 | | 2/28/15 |
| 501903248 | 2/13/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 2/28/15 |
| 501903250 | 2/13/15 | PR-ENV:430 | 49042 | Discovery | 0.75 | $170.00 | $127.50 | | 2/28/15 |
| 501911885 | 2/14/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| 501911913 | 2/17/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.75 | $170.00 | $1,147.50 | | 2/28/15 |
| 501911915 | 2/18/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 2/28/15 |



*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501911899 | 2/19/15 | PR-ENV:430 | 49042 | Discovery | 10.50 | $170.00 | $1,785.00 | | 2/28/15 |
| 501911902 | 2/20/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 11.00 | $170.00 | $1,870.00 | | 2/28/15 |
| 501911926 | 2/23/15 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 2/28/15 |
| 501911918 | 2/25/15 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 2/28/15 |
| | | | | **Thomas G. Heller Totals:** | **668.75** | | **$113,687.50** | | |
| | | | | **2014 Totals:** | **1,466.25** | | **$249,262.50** | | |
| **Fiscal Year:  2013** | | | | | | | | | |
| **Professional:  Dennis L. Beck, Jr.** | | | | | | | | | |
| 301937217 | 2/28/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/14 |
| 301937749 | 2/28/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.75 | $170.00 | $297.50 | | 2/28/14 |
| 301939025 | 3/3/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.00 | $170.00 | $340.00 | | 3/31/14 |
| 301940717 | 3/4/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/14 |
| 301945735 | 3/4/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 3/31/14 |
| 301945701 | 3/6/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 3/31/14 |
| 301945783 | 3/13/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/14 |
| 301951490 | 3/13/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 3/31/14 |
| 301946846 | 3/14/14 | PR-ENV:430 | 49042 | Communications & Meetings | 3.00 | $170.00 | $510.00 | | 3/31/14 |
| 301950085 | 3/19/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 3/31/14 |
| 301952209 | 3/20/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 3/31/14 |
| 301954541 | 3/26/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 3/31/14 |
| 301961237 | 4/4/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 4/30/14 |
| 301962259 | 4/7/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/14 |
| 301969858 | 4/8/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/14 |
| 301963775 | 4/9/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/14 |
| 301965018 | 4/10/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/14 |
| 301965343 | 4/11/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/14 |
| 301967478 | 4/14/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/14 |
| 301970150 | 4/18/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/14 |
| 301972063 | 4/21/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/14 |
| 301973476 | 4/23/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/14 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 67 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 301973497 | 4/24/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/14 |
| 301974249 | 4/25/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/14 |
| 301978237 | 4/29/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 4/30/14 |
| 301979617 | 4/30/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/14 |
| 301982210 | 5/1/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/14 |
| 301982551 | 5/2/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/14 |
| 301984235 | 5/6/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/14 |
| 301984240 | 5/7/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/14 |
| 301986885 | 5/9/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/14 |
| 301987627 | 5/12/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/14 |
| 301993946 | 5/15/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 5/31/14 |
| 301994950 | 5/16/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 5/31/14 |
| 301991316 | 5/19/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 5/31/14 |
| 301992695 | 5/20/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/14 |
| 301994434 | 5/22/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/14 |
| 301995090 | 5/23/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/14 |
| 301997727 | 5/27/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/14 |
| 301997771 | 5/28/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.75 | $170.00 | $127.50 | | 5/31/14 |
| 302000284 | 5/30/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 5/31/14 |
| 302001644 | 6/2/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 302001703 | 6/3/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 108250080 | 6/4/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 108251671 | 6/5/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 6/30/14 |
| 108253906 | 6/6/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/14 |
| 108276686 | 6/9/14 | PR-ENV:430 | 49042 | Settlement | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 108258416 | 6/10/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 108260499 | 6/11/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 108262276 | 6/12/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 108282053 | 6/13/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 108306800 | 6/16/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 6/30/14 |

XAVIER BECERRA
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 68 of 85

State of California
DEPARTMENT OF JUSTICE
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108277137 | 6/17/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/14 |
| 108279773 | 6/18/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 108281813 | 6/20/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 6/30/14 |
| 108289717 | 6/23/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 6/30/14 |
| 108291530 | 6/24/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 302003202 | 6/26/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 302004223 | 6/27/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 302005340 | 6/30/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| | | | | **Dennis L. Beck, Jr. Totals:** | **32.25** | | **$5,482.50** | | |
| **Professional:  Sarah E. Morrison** | | | | | | | | | |
| 108228537 | 5/6/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 5/31/14 |
| 108237012 | 5/13/14 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 5/31/14 |
| 108237035 | 5/15/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 5/31/14 |
| 108248152 | 5/29/14 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 5/31/14 |
| 108300454 | 6/23/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 6/30/14 |
| | | | | **Sarah E. Morrison Totals:** | **3.50** | | **$595.00** | | |
| **Professional:  Thomas G. Heller** | | | | | | | | | |
| 108033508 | 7/5/13 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108033509 | 7/5/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501526376 | 7/5/13 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/13 |
| 107893689 | 7/8/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 2.00 | $170.00 | $340.00 | | 7/31/13 |
| 108033512 | 7/8/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -2.00 | $170.00 | ($340.00) | ADJ | 11/30/13 |
| 108033513 | 7/8/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.00 | $170.00 | $340.00 | ADJ | 11/30/13 |
| 107893702 | 7/9/13 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/13 |
| 108033514 | 7/9/13 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108033515 | 7/9/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 108033510 | 7/12/13 | PR-ENV:430 | 49043 | Communications & Meetings | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 108033511 | 7/12/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 501533785 | 7/12/13 | PR-ENV:430 | 49043 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 7/31/13 |
| 108033506 | 7/19/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 69 of 85

**State of California**
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108033507 | 7/19/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501536456 | 7/19/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | | 7/31/13 |
| 108033504 | 7/22/13 | PR-ENV:430 | 49043 | Discovery | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 108033505 | 7/22/13 | PR-ENV:430 | 49042 | Discovery | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 501536486 | 7/22/13 | PR-ENV:430 | 49043 | Discovery | 0.50 | $170.00 | $85.00 | | 7/31/13 |
| 108033516 | 8/8/13 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108033517 | 8/8/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501549945 | 8/8/13 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/13 |
| 108033518 | 9/17/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -3.50 | $170.00 | ($595.00) | ADJ | 11/30/13 |
| 108033519 | 9/17/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.50 | $170.00 | $595.00 | ADJ | 11/30/13 |
| 501572820 | 9/17/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 3.50 | $170.00 | $595.00 | | 9/30/13 |
| 108033520 | 9/18/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -6.00 | $170.00 | ($1,020.00) | ADJ | 11/30/13 |
| 108033521 | 9/18/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 6.00 | $170.00 | $1,020.00 | ADJ | 11/30/13 |
| 501572823 | 9/18/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 6.00 | $170.00 | $1,020.00 | | 9/30/13 |
| 108033524 | 9/19/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -8.50 | $170.00 | ($1,445.00) | ADJ | 11/30/13 |
| 108033525 | 9/19/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 8.50 | $170.00 | $1,445.00 | ADJ | 11/30/13 |
| 501572828 | 9/19/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 8.50 | $170.00 | $1,445.00 | | 9/30/13 |
| 108033528 | 9/20/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -7.00 | $170.00 | ($1,190.00) | ADJ | 11/30/13 |
| 108033529 | 9/20/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 7.00 | $170.00 | $1,190.00 | ADJ | 11/30/13 |
| 501572829 | 9/20/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 7.00 | $170.00 | $1,190.00 | | 9/30/13 |
| 108033532 | 9/24/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -6.75 | $170.00 | ($1,147.50) | ADJ | 11/30/13 |
| 108033533 | 9/24/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 6.75 | $170.00 | $1,147.50 | ADJ | 11/30/13 |
| 501577496 | 9/24/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 6.75 | $170.00 | $1,147.50 | | 9/30/13 |
| 108033530 | 9/25/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -7.00 | $170.00 | ($1,190.00) | ADJ | 11/30/13 |
| 108033531 | 9/25/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 7.00 | $170.00 | $1,190.00 | ADJ | 11/30/13 |
| 501577492 | 9/25/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 7.00 | $170.00 | $1,190.00 | | 9/30/13 |
| 108033526 | 9/26/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -7.50 | $170.00 | ($1,275.00) | ADJ | 11/30/13 |
| 108033527 | 9/26/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.50 | $170.00 | $1,275.00 | ADJ | 11/30/13 |
| 501577462 | 9/26/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 7.50 | $170.00 | $1,275.00 | | 9/30/13 |
| 108033522 | 9/27/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -5.75 | $170.00 | ($977.50) | ADJ | 11/30/13 |

**XAVIER BECERRA**
**Attorney General**

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 70 of 85

**State of California**
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108033523 | 9/27/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.75 | $170.00 | $977.50 | ADJ | 11/30/13 |
| 501577464 | 9/27/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 5.75 | $170.00 | $977.50 | | 9/30/13 |
| 108033534 | 9/30/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -4.25 | $170.00 | ($722.50) | ADJ | 11/30/13 |
| 108033535 | 9/30/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.25 | $170.00 | $722.50 | ADJ | 11/30/13 |
| 501580908 | 9/30/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 4.25 | $170.00 | $722.50 | | 9/30/13 |
| 108033550 | 10/1/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -5.00 | $170.00 | ($850.00) | ADJ | 11/30/13 |
| 108033551 | 10/1/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.00 | $170.00 | $850.00 | ADJ | 11/30/13 |
| 501582837 | 10/1/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 5.00 | $170.00 | $850.00 | | 10/31/13 |
| 108033536 | 10/4/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108033537 | 10/4/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501582825 | 10/4/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | | 10/31/13 |
| 108033540 | 10/8/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -7.00 | $170.00 | ($1,190.00) | ADJ | 11/30/13 |
| 108033541 | 10/8/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | ADJ | 11/30/13 |
| 501585945 | 10/8/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 10/31/13 |
| 108033554 | 10/9/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -8.75 | $170.00 | ($1,487.50) | ADJ | 11/30/13 |
| 108033555 | 10/9/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 8.75 | $170.00 | $1,487.50 | ADJ | 11/30/13 |
| 501585947 | 10/9/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 8.75 | $170.00 | $1,487.50 | | 10/31/13 |
| 108033542 | 10/10/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -5.75 | $170.00 | ($977.50) | ADJ | 11/30/13 |
| 108033543 | 10/10/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.75 | $170.00 | $977.50 | ADJ | 11/30/13 |
| 501585902 | 10/10/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 5.75 | $170.00 | $977.50 | | 10/31/13 |
| 108033552 | 10/11/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -7.00 | $170.00 | ($1,190.00) | ADJ | 11/30/13 |
| 108033553 | 10/11/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | ADJ | 11/30/13 |
| 501590864 | 10/11/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 10/31/13 |
| 108033538 | 10/14/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -7.00 | $170.00 | ($1,190.00) | ADJ | 11/30/13 |
| 108033539 | 10/14/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | ADJ | 11/30/13 |
| 501590854 | 10/14/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 10/31/13 |
| 108033546 | 10/15/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -7.00 | $170.00 | ($1,190.00) | ADJ | 11/30/13 |
| 108033547 | 10/15/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | ADJ | 11/30/13 |
| 501590849 | 10/15/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 10/31/13 |
| 108033544 | 10/16/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -5.75 | $170.00 | ($977.50) | ADJ | 11/30/13 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 71 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108033545 | 10/16/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.75 | $170.00 | $977.50 | ADJ | 11/30/13 |
| 501590839 | 10/16/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 5.75 | $170.00 | $977.50 | | 10/31/13 |
| 108033548 | 10/17/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -4.00 | $170.00 | ($680.00) | ADJ | 11/30/13 |
| 108033549 | 10/17/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | ADJ | 11/30/13 |
| 501590818 | 10/17/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 10/31/13 |
| 501606302 | 11/5/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 11/30/13 |
| 501606287 | 11/6/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.25 | $170.00 | $382.50 | | 11/30/13 |
| 501606262 | 11/7/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.75 | $170.00 | $467.50 | | 11/30/13 |
| 501606306 | 11/8/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 11/30/13 |
| 501610655 | 11/12/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.00 | $170.00 | $850.00 | | 11/30/13 |
| 501610665 | 11/13/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 6.50 | $170.00 | $1,105.00 | | 11/30/13 |
| 501610693 | 11/14/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 7.00 | $170.00 | $1,190.00 | | 11/30/13 |
| 501609349 | 11/15/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.00 | $170.00 | $510.00 | | 11/30/13 |
| 501610628 | 11/18/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 11/30/13 |
| 501611920 | 11/19/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.50 | $170.00 | $425.00 | | 11/30/13 |
| 501611897 | 11/20/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | | 11/30/13 |
| 501613942 | 11/21/13 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 11/30/13 |
| 501614001 | 11/22/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 11/30/13 |
| 501619215 | 12/2/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 12/31/13 |
| 108044178 | 12/3/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 6.25 | $170.00 | $1,062.50 | | 12/31/13 |
| 108044196 | 12/4/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 7.25 | $170.00 | $1,232.50 | | 12/31/13 |
| 501621655 | 12/5/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.25 | $170.00 | $382.50 | | 12/31/13 |
| 501621660 | 12/6/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $170.00 | $127.50 | | 12/31/13 |
| 501626285 | 12/13/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/13 |
| 501629561 | 12/18/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 12/31/13 |
| 501631325 | 12/20/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.00 | $170.00 | $510.00 | | 12/31/13 |
| 501633124 | 12/23/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.25 | $170.00 | $1,232.50 | | 12/31/13 |
| 501634012 | 12/26/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.00 | $170.00 | $510.00 | | 12/31/13 |
| 501635570 | 12/31/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.50 | $170.00 | $425.00 | | 12/31/13 |
| 501637037 | 1/2/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 7.00 | $170.00 | $1,190.00 | | 1/31/14 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 72 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501637031 | 1/3/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 5.25 | $170.00 | $892.50 | | 1/31/14 |
| 501637750 | 1/6/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 1/31/14 |
| 108072435 | 1/7/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/14 |
| 108072434 | 1/8/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.00 | $170.00 | $340.00 | | 1/31/14 |
| 108072413 | 1/9/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 1/31/14 |
| 501648556 | 1/17/14 | PR-ENV:430 | 49042 | Communications & Meetings | 3.50 | $170.00 | $595.00 | | 1/31/14 |
| 501649380 | 1/21/14 | PR-ENV:430 | 49042 | Communications & Meetings | 4.25 | $170.00 | $722.50 | | 1/31/14 |
| 501649410 | 1/22/14 | PR-ENV:430 | 49042 | Communications & Meetings | 4.00 | $170.00 | $680.00 | | 1/31/14 |
| 501649378 | 1/23/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.00 | $170.00 | $680.00 | | 1/31/14 |
| 108095110 | 1/24/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.00 | $170.00 | $680.00 | | 1/31/14 |
| 108095099 | 1/28/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.00 | $170.00 | $680.00 | | 1/31/14 |
| 108094987 | 1/29/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.75 | $170.00 | $637.50 | | 1/31/14 |
| 501652914 | 1/30/14 | PR-ENV:430 | 49042 | Communications & Meetings | 2.25 | $170.00 | $382.50 | | 1/31/14 |
| 501654185 | 1/31/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.75 | $170.00 | $807.50 | | 1/31/14 |
| 501656733 | 2/3/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.75 | $170.00 | $637.50 | | 2/28/14 |
| 501657681 | 2/4/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/14 |
| 501659775 | 2/5/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 2/28/14 |
| 501659787 | 2/7/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/14 |
| 501661877 | 2/10/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/14 |
| 501661881 | 2/11/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 2/28/14 |
| 501665719 | 2/12/14 | PR-ENV:430 | 49042 | Discovery | 4.25 | $170.00 | $722.50 | | 2/28/14 |
| 501665729 | 2/13/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.25 | $170.00 | $1,062.50 | | 2/28/14 |
| 501665709 | 2/14/14 | PR-ENV:430 | 49042 | Discovery | 5.75 | $170.00 | $977.50 | | 2/28/14 |
| 501665733 | 2/18/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.25 | $170.00 | $892.50 | | 2/28/14 |
| 501666845 | 2/19/14 | PR-ENV:430 | 49042 | Discovery | 5.25 | $170.00 | $892.50 | | 2/28/14 |
| 501667825 | 2/20/14 | PR-ENV:430 | 49042 | Discovery | 7.75 | $170.00 | $1,317.50 | | 2/28/14 |
| 501669350 | 2/21/14 | PR-ENV:430 | 49042 | Discovery | 8.25 | $170.00 | $1,402.50 | | 2/28/14 |
| 501670819 | 2/24/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/28/14 |
| 501670831 | 2/25/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.75 | $170.00 | $1,147.50 | | 2/28/14 |
| 501672109 | 2/26/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.50 | $170.00 | $1,275.00 | | 2/28/14 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 73 of 85

**State of California**
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501674427 | 2/27/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.50 | $170.00 | $935.00 | | 2/28/14 |
| 501674368 | 2/28/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | | 2/28/14 |
| 501677296 | 3/3/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.75 | $170.00 | $977.50 | | 3/31/14 |
| 501677292 | 3/4/14 | PR-ENV:430 | 49042 | Discovery | 4.50 | $170.00 | $765.00 | | 3/31/14 |
| 501679642 | 3/5/14 | PR-ENV:430 | 49042 | Discovery | 5.50 | $170.00 | $935.00 | | 3/31/14 |
| 501679612 | 3/6/14 | PR-ENV:430 | 49042 | Discovery | 1.75 | $170.00 | $297.50 | | 3/31/14 |
| 501679626 | 3/7/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 3/31/14 |
| 501681225 | 3/11/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 3.50 | $170.00 | $595.00 | | 3/31/14 |
| 501682633 | 3/12/14 | PR-ENV:430 | 49042 | Communications & Meetings | 4.00 | $170.00 | $680.00 | | 3/31/14 |
| 501682773 | 3/13/14 | PR-ENV:430 | 49042 | Communications & Meetings | 5.25 | $170.00 | $892.50 | | 3/31/14 |
| 501684452 | 3/14/14 | PR-ENV:430 | 49042 | Communications & Meetings | 8.25 | $170.00 | $1,402.50 | | 3/31/14 |
| 501687091 | 3/16/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.00 | $170.00 | $340.00 | | 3/31/14 |
| 501687092 | 3/17/14 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 3/31/14 |
| 501689764 | 3/19/14 | PR-ENV:430 | 49042 | Discovery | 2.75 | $170.00 | $467.50 | | 3/31/14 |
| 108169931 | 3/20/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.00 | $170.00 | $680.00 | | 3/31/14 |
| 501689741 | 3/21/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 3/31/14 |
| 601769178 | 3/25/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/14 |
| 601769175 | 3/26/14 | PR-ENV:430 | 49042 | Discovery | 1.75 | $170.00 | $297.50 | | 3/31/14 |
| 501691702 | 3/28/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/14 |
| 501693365 | 4/1/14 | PR-ENV:430 | 49042 | Discovery | 4.50 | $170.00 | $765.00 | | 4/30/14 |
| 501695500 | 4/2/14 | PR-ENV:430 | 49042 | Discovery | 4.50 | $170.00 | $765.00 | | 4/30/14 |
| 501695464 | 4/3/14 | PR-ENV:430 | 49042 | Discovery | 6.25 | $170.00 | $1,062.50 | | 4/30/14 |
| 501695502 | 4/4/14 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | | 4/30/14 |
| 501696813 | 4/4/14 | PR-ENV:430 | 49042 | Discovery | 2.00 | $170.00 | $340.00 | | 4/30/14 |
| 501696817 | 4/6/14 | PR-ENV:430 | 49042 | Discovery | 1.50 | $170.00 | $255.00 | | 4/30/14 |
| 501696818 | 4/7/14 | PR-ENV:430 | 49042 | Discovery | 3.50 | $170.00 | $595.00 | | 4/30/14 |
| 501697150 | 4/8/14 | PR-ENV:430 | 49042 | Discovery | 6.50 | $170.00 | $1,105.00 | | 4/30/14 |
| 501697968 | 4/9/14 | PR-ENV:430 | 49042 | Discovery | 6.75 | $170.00 | $1,147.50 | | 4/30/14 |
| 501700053 | 4/10/14 | PR-ENV:430 | 49042 | Discovery | 7.75 | $170.00 | $1,317.50 | | 4/30/14 |
| 501700063 | 4/11/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.25 | $170.00 | $1,232.50 | | 4/30/14 |

**XAVIER BECERRA**
**Attorney General**




**State of California**
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501700915 | 4/14/14 | PR-ENV:430 | 49042 | Discovery | 6.50 | $170.00 | $1,105.00 | | 4/30/14 |
| 501701695 | 4/15/14 | PR-ENV:430 | 49042 | Discovery | 6.50 | $170.00 | $1,105.00 | | 4/30/14 |
| 501704435 | 4/16/14 | PR-ENV:430 | 49042 | Discovery | 7.25 | $170.00 | $1,232.50 | | 4/30/14 |
| 501704432 | 4/17/14 | PR-ENV:430 | 49042 | Discovery | 8.25 | $170.00 | $1,402.50 | | 4/30/14 |
| 501705898 | 4/18/14 | PR-ENV:430 | 49042 | Discovery | 3.00 | $170.00 | $510.00 | | 4/30/14 |
| 501705902 | 4/21/14 | PR-ENV:430 | 49042 | Discovery | 1.00 | $170.00 | $170.00 | | 4/30/14 |
| 501706971 | 4/22/14 | PR-ENV:430 | 49042 | Discovery | 1.50 | $170.00 | $255.00 | | 4/30/14 |
| 501706957 | 4/23/14 | PR-ENV:430 | 49042 | Discovery | 5.50 | $170.00 | $935.00 | | 4/30/14 |
| 501707985 | 4/24/14 | PR-ENV:430 | 49042 | Discovery | 8.25 | $170.00 | $1,402.50 | | 4/30/14 |
| 501708366 | 4/25/14 | PR-ENV:430 | 49042 | Discovery | 4.25 | $170.00 | $722.50 | | 4/30/14 |
| 501709417 | 4/27/14 | PR-ENV:430 | 49042 | Discovery | 1.00 | $170.00 | $170.00 | | 4/30/14 |
| 501711330 | 4/28/14 | PR-ENV:430 | 49042 | Discovery | 8.25 | $170.00 | $1,402.50 | | 4/30/14 |
| 501713033 | 4/29/14 | PR-ENV:430 | 49042 | Discovery | 7.50 | $170.00 | $1,275.00 | | 4/30/14 |
| 501713035 | 4/30/14 | PR-ENV:430 | 49042 | Discovery | 6.50 | $170.00 | $1,105.00 | | 4/30/14 |
| 501715096 | 5/1/14 | PR-ENV:430 | 49042 | Discovery | 8.50 | $170.00 | $1,445.00 | | 5/31/14 |
| 501715103 | 5/2/14 | PR-ENV:430 | 49042 | Discovery | 7.50 | $170.00 | $1,275.00 | | 5/31/14 |
| 501719141 | 5/5/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/14 |
| 501719154 | 5/6/14 | PR-ENV:430 | 49042 | Discovery | 8.50 | $170.00 | $1,445.00 | | 5/31/14 |
| 501719158 | 5/7/14 | PR-ENV:430 | 49042 | Discovery | 7.25 | $170.00 | $1,232.50 | | 5/31/14 |
| 501720732 | 5/8/14 | PR-ENV:430 | 49042 | Discovery | 6.50 | $170.00 | $1,105.00 | | 5/31/14 |
| 501719160 | 5/9/14 | PR-ENV:430 | 49042 | Discovery | 5.25 | $170.00 | $892.50 | | 5/31/14 |
| 501720137 | 5/12/14 | PR-ENV:430 | 49042 | Discovery | 7.00 | $170.00 | $1,190.00 | | 5/31/14 |
| 501720779 | 5/13/14 | PR-ENV:430 | 49042 | Discovery | 6.50 | $170.00 | $1,105.00 | | 5/31/14 |
| 108226969 | 5/14/14 | PR-ENV:430 | 49042 | Discovery | 7.75 | $170.00 | $1,317.50 | | 5/31/14 |
| 108226964 | 5/15/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 8.00 | $170.00 | $1,360.00 | | 5/31/14 |
| 501725259 | 5/16/14 | PR-ENV:430 | 49042 | Discovery | 4.25 | $170.00 | $722.50 | | 5/31/14 |
| 501725176 | 5/19/14 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 5/31/14 |
| 501726436 | 5/20/14 | PR-ENV:430 | 49042 | Discovery | 5.75 | $170.00 | $977.50 | | 5/31/14 |
| 501726433 | 5/21/14 | PR-ENV:430 | 49042 | Discovery | 6.00 | $170.00 | $1,020.00 | | 5/31/14 |
| 501727290 | 5/22/14 | PR-ENV:430 | 49042 | Discovery | 2.50 | $170.00 | $425.00 | | 5/31/14 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 75 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---------|------|---------|--------|------|-------------:|------|-------:|-------|---------------:|
| 501728554 | 5/23/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.00 | $170.00 | $850.00 | | 5/31/14 |
| 108242787 | 5/27/14 | PR-ENV:430 | 49042 | Discovery | 6.50 | $170.00 | $1,105.00 | | 5/31/14 |
| 108242758 | 5/28/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.75 | $170.00 | $1,147.50 | | 5/31/14 |
| 501733104 | 5/29/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 5/31/14 |
| 501733070 | 5/30/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 5/31/14 |
| 108248238 | 6/2/14 | PR-ENV:430 | 49042 | Contract/Document Preparation | 1.00 | $170.00 | $170.00 | | 6/30/14 |
| 108250744 | 6/3/14 | PR-ENV:430 | 49042 | Contract/Document Preparation | 6.75 | $170.00 | $1,147.50 | | 6/30/14 |
| 108250753 | 6/4/14 | PR-ENV:430 | 49042 | Contract/Document Preparation | 5.25 | $170.00 | $892.50 | | 6/30/14 |
| 501738042 | 6/5/14 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/14 |
| 501739145 | 6/9/14 | PR-ENV:430 | 49042 | Discovery | 7.50 | $170.00 | $1,275.00 | | 6/30/14 |
| 501740218 | 6/10/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 6/30/14 |
| 501740219 | 6/10/14 | PR-ENV:430 | 49042 | Discovery | 2.50 | $170.00 | $425.00 | | 6/30/14 |
| 501741908 | 6/11/14 | PR-ENV:430 | 49042 | Discovery | 3.00 | $170.00 | $510.00 | | 6/30/14 |
| 501741911 | 6/11/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 6/30/14 |
| 501741835 | 6/12/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $170.00 | $510.00 | | 6/30/14 |
| 501741837 | 6/12/14 | PR-ENV:430 | 49042 | Discovery | 2.00 | $170.00 | $340.00 | | 6/30/14 |
| 108267804 | 6/13/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 6/30/14 |
| 108267807 | 6/13/14 | PR-ENV:430 | 49042 | Discovery | 3.25 | $170.00 | $552.50 | | 6/30/14 |
| 501744261 | 6/15/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 6/30/14 |
| 501744262 | 6/16/14 | PR-ENV:430 | 49042 | Discovery | 0.75 | $170.00 | $127.50 | | 6/30/14 |
| 108279356 | 6/17/14 | PR-ENV:430 | 49042 | Discovery | 4.50 | $170.00 | $765.00 | | 6/30/14 |
| 108279361 | 6/17/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.75 | $170.00 | $467.50 | | 6/30/14 |
| 108279330 | 6/18/14 | PR-ENV:430 | 49042 | Discovery | 3.50 | $170.00 | $595.00 | | 6/30/14 |
| 108279350 | 6/18/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $170.00 | $425.00 | | 6/30/14 |
| 501747560 | 6/19/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 9.00 | $170.00 | $1,530.00 | | 6/30/14 |
| 501747556 | 6/20/14 | PR-ENV:430 | 49042 | Discovery | 4.25 | $170.00 | $722.50 | | 6/30/14 |
| 501747558 | 6/20/14 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.25 | $170.00 | $552.50 | | 6/30/14 |
| | | | | **Thomas G. Heller Totals:** | **683.00** | | **$116,110.00** | | |
| **Professional: Timothy R. Patterson** | | | | | | | | | |
| 700722949 | 2/18/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.25 | $170.00 | $42.50 | | 2/28/14 |

XAVIER BECERRA
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 76 of 85

State of California
DEPARTMENT OF JUSTICE
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 700723472 | 2/19/14 | PR-ENV:430 | 49042 | Supervision & Review | 1.00 | $170.00 | $170.00 | | 2/28/14 |
| 700723540 | 2/20/14 | PR-ENV:430 | 49042 | Supervision & Review | 2.00 | $170.00 | $340.00 | | 2/28/14 |
| 700725061 | 2/21/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.25 | $170.00 | $42.50 | | 2/28/14 |
| 700726033 | 2/25/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.50 | $170.00 | $85.00 | | 2/28/14 |
| 700726588 | 2/26/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.25 | $170.00 | $42.50 | | 2/28/14 |
| 700726798 | 2/27/14 | PR-ENV:430 | 49042 | Supervision & Review | 0.25 | $170.00 | $42.50 | | 2/28/14 |
| | | | | **Timothy R. Patterson Totals:** | **4.50** | | **$765.00** | | |
| | | | | **2013 Totals:** | **723.25** | | **$122,952.50** | | |
| **Fiscal Year:  2012** | | | | | | | | | |
| **Professional:  Thomas G. Heller** | | | | | | | | | |
| 108046107 | 7/25/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108046123 | 7/25/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501323222 | 7/25/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 7/31/12 |
| 108046032 | 8/30/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 108046176 | 8/30/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 501344961 | 8/30/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 8/31/12 |
| 108046005 | 11/2/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 108046112 | 11/2/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 501381835 | 11/2/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 11/30/13 |
| 108045967 | 12/26/12 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 108046000 | 12/26/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 501411461 | 12/26/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 12/31/12 |
| 108046111 | 1/2/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -1.00 | $170.00 | ($170.00) | ADJ | 11/30/13 |
| 108046163 | 1/2/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | ADJ | 11/30/13 |
| 501416206 | 1/2/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 1.00 | $170.00 | $170.00 | | 1/31/13 |
| 108045987 | 1/7/13 | PR-ENV:430 | 49042 | Discovery | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 108046066 | 1/7/13 | PR-ENV:430 | 49043 | Discovery | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 501417840 | 1/7/13 | PR-ENV:430 | 49043 | Discovery | 0.50 | $170.00 | $85.00 | | 1/31/13 |
| 108033465 | 1/8/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 108046039 | 1/8/13 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |

**XAVIER BECERRA**
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 77 of 85

State of California
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 501417255 | 1/8/13 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 1/31/13 |
| 108033466 | 2/26/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 108033467 | 2/26/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 501447290 | 2/26/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 0.50 | $170.00 | $85.00 | | 2/28/13 |
| 108033488 | 3/1/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -1.50 | $170.00 | ($255.00) | ADJ | 11/30/13 |
| 108033489 | 3/1/13 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.50 | $170.00 | $255.00 | ADJ | 11/30/13 |
| 501450761 | 3/1/13 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 1.50 | $170.00 | $255.00 | | 3/31/13 |
| 108033490 | 3/4/13 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108033491 | 3/4/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501454259 | 3/4/13 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/13 |
| 108033468 | 3/25/13 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108033469 | 3/25/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501468428 | 3/25/13 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/13 |
| 108033492 | 4/26/13 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108033493 | 4/26/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501487346 | 4/26/13 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/13 |
| 108033494 | 5/31/13 | PR-ENV:430 | 49043 | Discovery | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108033495 | 5/31/13 | PR-ENV:430 | 49042 | Discovery | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501505714 | 5/31/13 | PR-ENV:430 | 49043 | Discovery | 0.25 | $170.00 | $42.50 | | 5/31/13 |
| 108033496 | 6/7/13 | PR-ENV:430 | 49043 | Discovery | -5.50 | $170.00 | ($935.00) | ADJ | 11/30/13 |
| 108033497 | 6/7/13 | PR-ENV:430 | 49042 | Discovery | 5.50 | $170.00 | $935.00 | ADJ | 11/30/13 |
| 501514140 | 6/7/13 | PR-ENV:430 | 49043 | Discovery | 5.50 | $170.00 | $935.00 | | 6/30/13 |
| 108033500 | 6/10/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -6.50 | $170.00 | ($1,105.00) | ADJ | 11/30/13 |
| 108033501 | 6/10/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.50 | $170.00 | $1,105.00 | ADJ | 11/30/13 |
| 501516608 | 6/10/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 6.50 | $170.00 | $1,105.00 | | 6/30/13 |
| 108033498 | 6/11/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -6.00 | $170.00 | ($1,020.00) | ADJ | 11/30/13 |
| 108033499 | 6/11/13 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | ADJ | 11/30/13 |
| 501516609 | 6/11/13 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 6.00 | $170.00 | $1,020.00 | | 6/30/13 |
| 108033502 | 6/17/13 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108033503 | 6/17/13 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |



*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048

# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---------|------|---------|--------|------|--------------|------|--------|-------|----------------|
| 501515631 | 6/17/13 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/13 |
| | | | | **Thomas G. Heller Totals:** | **24.50** | | **$4,165.00** | | |
| | | | | **2012 Totals:** | **24.50** | | **$4,165.00** | | |
| **Fiscal Year:  2011** | | | | | | | | | |
| **Professional:  Thomas G. Heller** | | | | | | | | | |
| 107351347 | 2/27/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/29/12 |
| 107351357 | 2/27/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 5.25 | $170.00 | $892.50 | | 2/29/12 |
| 108033478 | 2/27/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 108033479 | 2/27/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 108033480 | 2/27/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -5.25 | $170.00 | ($892.50) | ADJ | 11/30/13 |
| 108033481 | 2/27/12 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 5.25 | $170.00 | $892.50 | ADJ | 11/30/13 |
| 108033482 | 2/28/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 108033483 | 2/28/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 601444277 | 2/28/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 2/29/12 |
| 107351282 | 2/29/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | | 2/29/12 |
| 108033486 | 2/29/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -1.00 | $170.00 | ($170.00) | ADJ | 11/30/13 |
| 108033487 | 2/29/12 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $170.00 | $170.00 | ADJ | 11/30/13 |
| 108033470 | 3/1/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -4.50 | $170.00 | ($765.00) | ADJ | 11/30/13 |
| 108033471 | 3/1/12 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | ADJ | 11/30/13 |
| 601455100 | 3/1/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 4.50 | $170.00 | $765.00 | | 3/31/12 |
| 108045949 | 3/2/12 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | ADJ | 11/30/13 |
| 108046055 | 3/2/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -7.00 | $170.00 | ($1,190.00) | ADJ | 11/30/13 |
| 601455283 | 3/2/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 7.00 | $170.00 | $1,190.00 | | 3/31/12 |
| 108046071 | 3/6/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -2.00 | $170.00 | ($340.00) | ADJ | 11/30/13 |
| 108046117 | 3/6/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -4.75 | $170.00 | ($807.50) | ADJ | 11/30/13 |
| 108046172 | 3/6/12 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 4.75 | $170.00 | $807.50 | ADJ | 11/30/13 |
| 108046174 | 3/6/12 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.00 | $170.00 | $340.00 | ADJ | 11/30/13 |
| 501242878 | 3/6/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 2.00 | $170.00 | $340.00 | | 3/31/12 |
| 501243741 | 3/6/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 4.75 | $170.00 | $807.50 | | 3/31/12 |
| 108045975 | 3/7/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |

XAVIER BECERRA
Attorney General

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 79 of 85

State of California
DEPARTMENT OF JUSTICE
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108046063 | 3/7/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501243775 | 3/7/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 3/31/12 |
| 108046021 | 3/8/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -1.50 | $170.00 | ($255.00) | ADJ | 11/30/13 |
| 108046056 | 3/8/12 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | ADJ | 11/30/13 |
| 501242865 | 3/8/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 3/31/12 |
| 108045946 | 3/9/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 108046062 | 3/9/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 501241658 | 3/9/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/12 |
| 108046023 | 3/13/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 108046085 | 3/13/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 501242823 | 3/13/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/12 |
| 108046077 | 3/14/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108046140 | 3/14/12 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501243571 | 3/14/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | | 3/31/12 |
| 108033472 | 3/20/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -3.50 | $170.00 | ($595.00) | ADJ | 11/30/13 |
| 108033473 | 3/20/12 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | ADJ | 11/30/13 |
| 501246759 | 3/20/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 3.50 | $170.00 | $595.00 | | 3/31/12 |
| 108033474 | 3/21/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 108033475 | 3/21/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 501250249 | 3/21/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 3/31/12 |
| 108045936 | 3/22/12 | PR-ENV:430 | 49042 | Communications & Meetings | 1.00 | $170.00 | $170.00 | ADJ | 11/30/13 |
| 108046135 | 3/22/12 | PR-ENV:430 | 49043 | Communications & Meetings | -1.00 | $170.00 | ($170.00) | ADJ | 11/30/13 |
| 501250282 | 3/22/12 | PR-ENV:430 | 49043 | Communications & Meetings | 1.00 | $170.00 | $170.00 | | 3/31/12 |
| 108033476 | 3/26/12 | PR-ENV:430 | 49043 | Communications & Meetings | -1.50 | $170.00 | ($255.00) | ADJ | 11/30/13 |
| 108033477 | 3/26/12 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $170.00 | $255.00 | ADJ | 11/30/13 |
| 501250230 | 3/26/12 | PR-ENV:430 | 49043 | Communications & Meetings | 1.50 | $170.00 | $255.00 | | 3/31/12 |
| 108046010 | 4/3/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 108046155 | 4/3/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 501260701 | 4/3/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/12 |
| 108045929 | 4/4/12 | PR-ENV:430 | 49043 | Communications & Meetings | -2.00 | $170.00 | ($340.00) | ADJ | 11/30/13 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 80 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108046164 | 4/4/12 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $170.00 | $340.00 | ADJ | 11/30/13 |
| 501260621 | 4/4/12 | PR-ENV:430 | 49043 | Communications & Meetings | 2.00 | $170.00 | $340.00 | | 4/30/12 |
| 108046013 | 4/5/12 | PR-ENV:430 | 49042 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108046142 | 4/5/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501260598 | 4/5/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 4/30/12 |
| 108046074 | 4/10/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108046097 | 4/10/12 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501260533 | 4/10/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 0.25 | $170.00 | $42.50 | | 4/30/12 |
| 108045963 | 4/13/12 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.25 | $170.00 | $382.50 | ADJ | 11/30/13 |
| 108045972 | 4/13/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -2.25 | $170.00 | ($382.50) | ADJ | 11/30/13 |
| 501260552 | 4/13/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 2.25 | $170.00 | $382.50 | | 4/30/12 |
| 108046014 | 4/17/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -0.75 | $170.00 | ($127.50) | ADJ | 11/30/13 |
| 108046133 | 4/17/12 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | ADJ | 11/30/13 |
| 501263345 | 4/17/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 0.75 | $170.00 | $127.50 | | 4/30/12 |
| 108045960 | 4/18/12 | PR-ENV:430 | 49042 | Discovery | 3.50 | $170.00 | $595.00 | ADJ | 11/30/13 |
| 108045966 | 4/18/12 | PR-ENV:430 | 49043 | Discovery | -3.50 | $170.00 | ($595.00) | ADJ | 11/30/13 |
| 501267281 | 4/18/12 | PR-ENV:430 | 49043 | Discovery | 3.50 | $170.00 | $595.00 | | 4/30/12 |
| 108045937 | 4/19/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -1.50 | $170.00 | ($255.00) | ADJ | 11/30/13 |
| 108045979 | 4/19/12 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.50 | $170.00 | $255.00 | ADJ | 11/30/13 |
| 501267300 | 4/19/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 1.50 | $170.00 | $255.00 | | 4/30/12 |
| 108046051 | 4/23/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 108046091 | 4/23/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |
| 501271955 | 4/23/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 4/30/12 |
| 108045955 | 4/25/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | -1.50 | $170.00 | ($255.00) | ADJ | 11/30/13 |
| 108046146 | 4/25/12 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | ADJ | 11/30/13 |
| 501267334 | 4/25/12 | PR-ENV:430 | 49043 | Pleadings/Briefs: Preparation & Review | 1.50 | $170.00 | $255.00 | | 4/30/12 |
| 108045944 | 4/26/12 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.75 | $170.00 | $127.50 | ADJ | 11/30/13 |
| 108046024 | 4/26/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | -0.75 | $170.00 | ($127.50) | ADJ | 11/30/13 |
| 501271929 | 4/26/12 | PR-ENV:430 | 49043 | Investigation/Case Evaluation/Research | 0.75 | $170.00 | $127.50 | | 4/30/12 |
| 108045959 | 5/11/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.50 | $170.00 | ($85.00) | ADJ | 11/30/13 |

State of California
*DEPARTMENT OF JUSTICE*
1300 I STREET, SACRAMENTO, CA 95814
Billing Inquiries: (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 108045982 | 5/11/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $170.00 | $85.00 | ADJ | 11/30/13 |
| 501281831 | 5/11/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.50 | $170.00 | $85.00 | | 5/31/12 |
| 108046018 | 5/16/12 | PR-ENV:430 | 49043 | Communications & Meetings | -1.25 | $170.00 | ($212.50) | ADJ | 11/30/13 |
| 108046126 | 5/16/12 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $170.00 | $212.50 | ADJ | 11/30/13 |
| 501280807 | 5/16/12 | PR-ENV:430 | 49043 | Communications & Meetings | 1.25 | $170.00 | $212.50 | | 5/31/12 |
| 108046045 | 5/30/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 108046113 | 5/30/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 501287765 | 5/30/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 5/31/12 |
| 108046027 | 6/19/12 | PR-ENV:430 | 49043 | Communications & Meetings | -0.25 | $170.00 | ($42.50) | ADJ | 11/30/13 |
| 108046118 | 6/19/12 | PR-ENV:430 | 49042 | Communications & Meetings | 0.25 | $170.00 | $42.50 | ADJ | 11/30/13 |
| 501303192 | 6/19/12 | PR-ENV:430 | 49043 | Communications & Meetings | 0.25 | $170.00 | $42.50 | | 6/30/12 |
| | | | | **Thomas G. Heller Totals:** | **51.00** | | **$8,670.00** | | |
| | | | | **2011 Totals:** | **51.00** | | **$8,670.00** | | |
| | | | | **Attorney Totals:** | **3,334.75** | | **$566,907.50** | | |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 82 of 85

State of California
*DEPARTMENT OF JUSTICE*
1300 I STREET, SACRAMENTO, CA  95814
Billing Inquiries:  (916) 210-7048



# Matter Time Activity By Professional Type

On or before May 31, 2019

**Matter ID: LA2012602448**   **Date Opened:  02/17/2012**
**Description:  Jim Dobbas, Inc. (DTSC v.) (Elmira Site)**

**Professional Type: Paralegal**

**Fiscal Year:  2018**

**Professional:  Ivett Villapudua**

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 602684846 | 1/8/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.50 | $120.00 | $300.00 | | 1/31/19 |
| 602684864 | 1/9/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.25 | $120.00 | $270.00 | | 1/31/19 |
| 602684884 | 1/10/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 6.25 | $120.00 | $750.00 | | 1/31/19 |
| 602684897 | 1/11/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.50 | $120.00 | $60.00 | | 1/31/19 |
| 602690073 | 1/16/19 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 0.25 | $120.00 | $30.00 | | 1/31/19 |
| | | | | **Ivett Villapudua Totals:** | **11.75** | | **$1,410.00** | | |
| | | | | **2018 Totals:** | **11.75** | | **$1,410.00** | | |

**Fiscal Year:  2017**

**Professional:  Ivett Villapudua**

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 502652885 | 2/6/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 2.50 | $120.00 | $300.00 | | 2/28/18 |
| 502652939 | 2/7/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.00 | $120.00 | $120.00 | | 2/28/18 |
| 502652949 | 2/8/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 3.00 | $120.00 | $360.00 | | 2/28/18 |
| 502652968 | 2/9/18 | PR-ENV:430 | 49042 | Pleadings/Briefs: Preparation & Review | 1.25 | $120.00 | $150.00 | | 2/28/18 |
| 602512469 | 5/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $120.00 | $60.00 | | 5/31/18 |
| 602512472 | 5/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.25 | $120.00 | $150.00 | | 5/31/18 |
| 602512482 | 5/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $120.00 | $90.00 | | 5/31/18 |
| 602512487 | 5/23/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $120.00 | $60.00 | | 5/31/18 |
| 602512533 | 5/24/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $120.00 | $180.00 | | 5/31/18 |
| 602512543 | 5/24/18 | PR-ENV:430 | 49042 | Communications & Meetings | 2.00 | $120.00 | $240.00 | | 5/31/18 |
| 602512549 | 5/24/18 | PR-ENV:430 | 49042 | Communications & Meetings | 1.50 | $120.00 | $180.00 | | 5/31/18 |
| 602512568 | 5/25/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.75 | $120.00 | $90.00 | | 5/31/18 |
| 602512606 | 5/30/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $120.00 | $60.00 | | 5/31/18 |
| 602512609 | 5/30/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $120.00 | $60.00 | | 5/31/18 |
| 602512610 | 5/30/18 | PR-ENV:430 | 49042 | Communications & Meetings | 3.50 | $120.00 | $420.00 | | 5/31/18 |
| 602512620 | 5/30/18 | PR-ENV:430 | 49042 | Communications & Meetings | 0.50 | $120.00 | $60.00 | | 5/31/18 |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 83 of 85

*State of California*
**DEPARTMENT OF JUSTICE**
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Ivett Villapudua Totals:** | **21.50** | | **$2,580.00** | | |
| | | | | **2017 Totals:** | **21.50** | | **$2,580.00** | | |
| Fiscal Year:  2014 | | | | | | | | | |
| Professional:  Pege Kramer-Amann | | | | | | | | | |
| 990655919 | 4/20/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 4.00 | $120.00 | $480.00 | | 4/30/15 |
| 990655916 | 4/22/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 8.00 | $120.00 | $960.00 | | 4/30/15 |
| 990657723 | 4/23/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 8.00 | $120.00 | $960.00 | | 4/30/15 |
| 990657724 | 4/24/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 8.00 | $120.00 | $960.00 | | 4/30/15 |
| 990657727 | 4/27/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 8.00 | $120.00 | $960.00 | | 4/30/15 |
| 990657761 | 4/28/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 8.00 | $120.00 | $960.00 | | 4/30/15 |
| 990657760 | 4/29/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 8.00 | $120.00 | $960.00 | | 4/30/15 |
| 990657850 | 4/30/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 1.00 | $120.00 | $120.00 | | 4/30/15 |
| 990658050 | 5/1/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 8.00 | $120.00 | $960.00 | | 5/31/15 |
| 990660476 | 5/7/15 | PR-ENV:430 | 49042 | Investigation/Case Evaluation/Research | 2.00 | $120.00 | $240.00 | | 5/31/15 |
| | | | | **Pege Kramer-Amann Totals:** | **63.00** | | **$7,560.00** | | |
| | | | | **2014 Totals:** | **63.00** | | **$7,560.00** | | |
| | | | | **Paralegal Totals:** | **96.25** | | **$11,550.00** | | |

**XAVIER BECERRA**
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 84 of 85

*State of California*
*DEPARTMENT OF JUSTICE*
**1300 I STREET, SACRAMENTO, CA 95814**
**Billing Inquiries: (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

**Matter ID: LA2012602448**                    **Date Opened: 02/17/2012**
**Description: Jim Dobbas, Inc. (DTSC v.) (Elmira Site)**

**Professional Type: Special Agent**

**Fiscal Year: 2016**

**Professional: Jesus Mejia**

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---------|------|---------|--------|------|-------------|------|--------|-------|----------------|
| 109503090 | 10/19/16 | PR-ENV:430 | 49042 | DLE Investigative Services-DLE USE ONLY | 3.50 | $120.00 | $420.00 | | 10/31/16 |
| | | | | **Jesus Mejia Totals:** | **3.50** | | **$420.00** | | |
| | | | | **2016 Totals:** | **3.50** | | **$420.00** | | |
| | | | | **Special Agent Totals:** | **3.50** | | **$420.00** | | |

*XAVIER BECERRA*
*Attorney General*

Case 2:14-cv-00595-WBS-JDP   Document 187-2   Filed 08/21/19   Page 85 of 85

*State of California*
*DEPARTMENT OF JUSTICE*
**1300 I STREET, SACRAMENTO, CA  95814**
**Billing Inquiries:  (916) 210-7048**



# Matter Time Activity By Professional Type

On or before May 31, 2019

**Matter ID:  LA2012602448**          **Date Opened:  02/17/2012**
**Description:  Jim Dobbas, Inc. (DTSC v.) (Elmira Site)**

Professional Type: **Special Investigator**

Fiscal Year: **2015**

Professional:  **Danny I Kim**

| Trans # | Date | Section | Client | Task | Hours Worked | Rate | Amount | Adj ? | Statement Date |
|---|---|---|---|---|---|---|---|---|---|
| 109336077 | 6/15/16 | PR-ENV:430 | 49042 | DLE Investigative Services-DLE USE ONLY | 3.00 | $120.00 | $360.00 | | 6/30/16 |
| | | | | **Danny I Kim Totals:** | **3.00** | | **$360.00** | | |
| | | | | **2015 Totals:** | **3.00** | | **$360.00** | | |
| | | | | **Special Investigator Totals:** | **3.00** | | **$360.00** | | |
| | | | | **LA2012602448 Totals:** | **3,505.50** | | **$585,969.50** | | |