EXHIBIT A

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**      **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**      **100164  - SM**                    Reporting Period: 07/2004 thru 05/2019

---

**Direct Labor - 2004/2005**

*PCA - 11018  - PROJECT MANAGEMENT (STATE FUNDED)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MYERS P | Hazardous Substnc Engr | | 08/2004 | 0.25 | 10.60 |
| MYERS P | Hazardous Substnc Engr | | 03/2005 | 2.50 | 115.68 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 04/2005 | 1.00 | 51.01 |
| MYERS P | Hazardous Substnc Engr | | 04/2005 | 2.00 | 97.49 |
| MYERS P | Hazardous Substnc Engr | | 05/2005 | 2.00 | 92.53 |
| | **Subtotal for PCA - 11018** | | | **7.75** | **$367.31** |

*PCA - 11090  - O&M (STATE FUNDED)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 07/2004 | 3.50 | 159.28 |
| WHITE D | Hazardous Substnc Engr | | 07/2004 | 10.00 | 304.54 |
| VILLEGAS B | Office Techn-Typing | | 07/2004 | 0.50 | 11.14 |
| BARRAGAN M | Office Asst-Typing | | 07/2004 | 0.50 | 9.04 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 08/2004 | 4.75 | 233.21 |
| WHITE D | Hazardous Substnc Engr | | 08/2004 | 6.50 | 218.55 |
| MYERS P | Hazardous Substnc Engr | | 08/2004 | 50.00 | 2,122.78 |
| VILLEGAS B | Office Techn-Typing | | 08/2004 | 1.00 | 22.90 |
| BARRAGAN M | Office Techn-Typing | | 08/2004 | 0.50 | 9.77 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 09/2004 | 0.75 | 36.23 |
| MYERS P | Hazardous Substnc Engr | | 09/2004 | 12.25 | 512.75 |
| MYERS P | Hazardous Substnc Engr | | 10/2004 | 7.00 | 323.91 |
| MYERS P | Hazardous Substnc Engr | | 11/2004 | 4.00 | 172.83 |
| VILLEGAS B | Office Techn-Typing | | 11/2004 | 0.50 | 11.75 |
| MYERS P | Hazardous Substnc Engr | | 12/2004 | 10.00 | 478.93 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 01/2005 | 0.50 | 25.51 |
| MYERS P | Hazardous Substnc Engr | | 01/2005 | 2.00 | 97.49 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 02/2005 | 0.25 | 12.76 |
| MYERS P | Hazardous Substnc Engr | | 02/2005 | 27.00 | 1,316.21 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 03/2005 | 0.50 | 24.35 |
| MYERS P | Hazardous Substnc Engr | | 03/2005 | 19.00 | 879.11 |
| VILLEGAS B | Office Techn-Typing | | 03/2005 | 0.25 | 6.09 |
| MYERS P | Hazardous Substnc Engr | | 04/2005 | 10.00 | 487.46 |
| VILLEGAS B | Office Techn-Typing | | 04/2005 | 0.25 | 6.24 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 05/2005 | 1.25 | 60.88 |
| MYERS P | Hazardous Substnc Engr | | 05/2005 | 14.50 | 670.91 |
| BARRAGAN M | Office Techn-Typing | | 05/2005 | 1.00 | 20.12 |
| MYERS P | Hazardous Substnc Engr | | 06/2005 | 11.50 | 529.11 |
| | **Subtotal for PCA - 11090** | | | **199.75** | **$8,763.85** |
| | **** Direct Labor - 2004/2005 Totals** | | | **207.50** | **$9,131.16** |

**Indirect Labor - 2004/2005**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|------|--------|------|---------------|--------------|------------------|
| 2004 | Jul - Dec | TSCA 0557 | 1.7279 | $4,638.21 | 8,014.34 |

Case 2:14-cv-00595-WBS-JDP   Document 188-1   Filed 08/21/19   Page 3 of 47

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**  **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**  **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

| 2004 | Jan - Jun | TSCA 0557 | 1.8252 | $4,492.95 | 8,200.53 |
|------|-----------|-----------|--------|-----------|----------|
| | | ** Indirect Labor - 2004/2005 Totals | | $9,131.16 | $16,214.87 |
| | | ** Total - 2004/2005 Charges | | | $25,346.03 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | |
|---|---|---|
| Project Number: | **100164   - SM** | Reporting Period: 07/2004 thru 05/2019 |

---

### Direct Labor - 2005/2006

#### PCA - 11018  - PROJECT MANAGEMENT (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| MYERS P | Hazardous Substnc Engr | | 07/2005 | 2.25 | 109.01 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 08/2005 | 0.50 | 25.85 |
| MYERS P | Hazardous Substnc Engr | | 08/2005 | 3.00 | 143.69 |
| MYERS P | Hazardous Substnc Engr | | 09/2005 | 1.50 | 72.66 |
| MYERS P | Hazardous Substnc Engr | | 10/2005 | 2.50 | 126.89 |
| MYERS P | Hazardous Substnc Engr | | 11/2005 | 1.00 | 44.18 |
| MYERS P | Hazardous Substnc Engr | | 01/2006 | 6.00 | 278.47 |
| MYERS P | Hazardous Substnc Engr | | 02/2006 | 4.00 | 204.98 |
| MYERS P | Hazardous Substnc Engr | | 03/2006 | 2.00 | 93.58 |
| MYERS P | Hazardous Substnc Engr | | 04/2006 | 1.50 | 76.42 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 05/2006 | 1.00 | 54.26 |
| MYERS P | Hazardous Substnc Engr | | 05/2006 | 2.00 | 91.34 |
| | **Subtotal for PCA - 11018** | | | **27.25** | **$1,321.33** |

#### PCA - 11045  - ENFORCEMENT ACTIONS/AGREEMENTS (STATE)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| KOYASAKO SK | Asst Chief Counsel | | 10/2005 | 1.00 | 58.40 |
| KOYASAKO SK | Asst Chief Counsel | | 11/2005 | 1.75 | 99.22 |
| KOYASAKO SK | Asst Chief Counsel | | 12/2005 | 0.70 | 41.58 |
| KOYASAKO SK | Asst Chief Counsel | | 01/2006 | 0.25 | 15.50 |
| TJOSVOLD JL | Supvng Hazardous Substnc Engr II | | 06/2006 | 2.00 | 109.73 |
| | **Subtotal for PCA - 11045** | | | **5.70** | **$324.43** |

#### PCA - 11065  - RAP/ROD (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 02/2006 | 0.25 | 14.21 |
| | **Subtotal for PCA - 11065** | | | **0.25** | **$14.21** |

#### PCA - 11090  - O&M (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 07/2005 | 1.00 | 51.68 |
| MYERS P | Hazardous Substnc Engr | | 07/2005 | 2.50 | 121.12 |
| KOYASAKO SK | Asst Chief Counsel | | 08/2005 | 1.40 | 88.99 |
| MYERS P | Hazardous Substnc Engr | | 08/2005 | 3.00 | 143.69 |
| VILLEGAS B | Office Techn-Typing | | 08/2005 | 0.75 | 18.51 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 09/2005 | 1.25 | 64.59 |
| MYERS P | Hazardous Substnc Engr | | 09/2005 | 3.75 | 181.66 |
| MYERS P | Hazardous Substnc Engr | | 10/2005 | 21.50 | 1,091.17 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2005 | 1.25 | 64.59 |
| HANSON M | Attorney III-Spec | | 11/2005 | 5.30 | 307.31 |
| MYERS P | Hazardous Substnc Engr | | 11/2005 | 9.00 | 397.60 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 12/2005 | 0.75 | 40.69 |
| HANSON M | Attorney III-Spec | | 12/2005 | 5.55 | 337.65 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**     **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

| Name | Title | | Pay | Hours | Amount |
|------|-------|---|-----|------:|-------:|
| MYERS P | Hazardous Substnc Engr | | 12/2005 | 20.50 | 1,002.76 |
| SOTELO J | Hazardous Substnc Engr | | 01/2006 | 9.00 | 439.96 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 01/2006 | 2.75 | 149.21 |
| MYERS P | Hazardous Substnc Engr | | 01/2006 | 16.75 | 777.37 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 02/2006 | 3.00 | 170.51 |
| HANSON M | Attorney III-Spec | | 02/2006 | 3.05 | 199.87 |
| ROHRER JN | Engineering Geologist | | 02/2006 | 0.75 | 38.29 |
| DUKE HR JR | Engineering Geologist | | 02/2006 | 0.75 | 38.27 |
| MYERS P | Hazardous Substnc Engr | | 02/2006 | 15.50 | 794.30 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 03/2006 | 3.50 | 189.89 |
| MYERS P | Hazardous Substnc Engr | | 03/2006 | 33.00 | 1,544.02 |
| VILLEGAS B | Office Techn-Typing | | 03/2006 | 1.00 | 25.03 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 04/2006 | 1.75 | 99.48 |
| FINCH M | Senior Engineering Geologist | | 04/2006 | 6.00 | 317.57 |
| ROHRER JN | Engineering Geologist | | 04/2006 | 4.50 | 228.40 |
| MYERS P | Hazardous Substnc Engr | | 04/2006 | 110.50 | 5,628.97 |
| SONGCO M | Assoc Industrial Hygienist | | 04/2006 | 0.50 | 19.98 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 05/2006 | 1.25 | 67.82 |
| FINCH M | Senior Engineering Geologist | | 05/2006 | 24.00 | 1,212.52 |
| TSE TK | Hazardous Substnc Engr | | 05/2006 | 9.00 | 370.86 |
| PARSONS BM | Sr Hazardous Substnc Scien | | 05/2006 | 16.00 | 771.05 |
| HANSON M | Attorney III-Spec | | 05/2006 | 0.20 | 13.02 |
| ROHRER JN | Engineering Geologist | | 05/2006 | 19.50 | 945.03 |
| MYERS P | Hazardous Substnc Engr | | 05/2006 | 54.00 | 2,466.25 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 06/2006 | 8.25 | 447.63 |
| FINCH M | Senior Engineering Geologist | | 06/2006 | 8.00 | 404.17 |
| KOYASAKO SK | Asst Chief Counsel | | 06/2006 | 0.90 | 53.12 |
| HANSON M | Attorney III-Spec | | 06/2006 | 17.95 | 1,158.00 |
| MYERS P | Hazardous Substnc Engr | | 06/2006 | 43.00 | 2,091.48 |
| | **Subtotal for PCA - 11090** | | | **491.85** | **$24,574.08** |

*PCA - 11095  - CASE DEVELP & COST RECOVERY (STATE FUND)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|------:|-------:|
| KOYASAKO SK | Asst Chief Counsel | | 02/2006 | 0.30 | 21.17 |
| | **Subtotal for PCA - 11095** | | | **0.30** | **$21.17** |
| | **** Direct Labor - 2005/2006 Totals** | | | **525.35** | **$26,255.22** |

**Indirect Labor - 2005/2006**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|--------------:|-------------:|-----------------:|
| 2005 | Jul - Dec | TSCA 0557 | 1.7529 | $4,633.49 | 8,122.04 |
| 2005 | Jan - Jun | TSCA 0557 | 1.7046 | $21,621.73 | 36,856.43 |
| | | **** Indirect Labor - 2005/2006 Totals** | | **$26,255.22** | **$44,978.47** |

**Travel Charges - 2005/2006**

| | Fund | Amount |
|---|------|-------:|
| | 0557 | 6.00 |
| | **** Travel Charges - 2005/2006 Totals** | **$6.00** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** |
|---|---|
| Project Number: | **100164   - SM** |

Reporting Period: 07/2004 thru 05/2019

**Other Charges - 2005/2006**

| Fund | Amount |
|---|---|
| 0557 | 41.34 |
| **\*\* Other Charges - 2005/2006 Totals** | **$41.34** |
| **\*\* Total - 2005/2006 Charges** | **$71,281.03** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**     **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

---

### Direct Labor - 2006/2007

#### PCA - 11018  - PROJECT MANAGEMENT (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MYERS P | Hazardous Substnc Engr | | 07/2006 | 1.00 | 49.63 |
| MYERS P | Hazardous Substnc Engr | | 08/2006 | 1.50 | 79.46 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 09/2006 | 0.25 | 15.92 |
| MYERS P | Hazardous Substnc Engr | | 09/2006 | 2.00 | 112.25 |
| MYERS P | Hazardous Substnc Engr | | 10/2006 | 1.50 | 79.91 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2006 | 0.50 | 30.40 |
| MYERS P | Hazardous Substnc Engr | | 11/2006 | 1.75 | 85.50 |
| MYERS P | Hazardous Substnc Engr | | 01/2007 | 2.00 | 108.12 |
| MYERS P | Hazardous Substnc Engr | | 02/2007 | 0.50 | 28.32 |
| MYERS P | Hazardous Substnc Engr | | 03/2007 | 1.00 | 54.06 |
| MYERS P | Hazardous Substnc Engr | | 04/2007 | 1.50 | 84.47 |
| MYERS P | Hazardous Substnc Engr | | 05/2007 | 1.00 | 53.76 |
| | **Subtotal for PCA - 11018** | | | **14.50** | **$781.80** |

#### PCA - 11045  - ENFORCEMENT ACTIONS/AGREEMENTS (STATE)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| TJOSVOLD JL | Supvng Hazardous Substnc Engr II | | 07/2006 | 3.25 | 201.71 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 07/2006 | 1.25 | 76.02 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 08/2006 | 1.00 | 60.83 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 09/2006 | 8.50 | 541.56 |
| KOYASAKO SK | Asst Chief Counsel | | 09/2006 | 0.75 | 52.10 |
| TJOSVOLD JL | Supvng Hazardous Substnc Engr II | | 09/2006 | 4.00 | 260.10 |
| MYERS P | Hazardous Substnc Engr | | 09/2006 | 7.50 | 420.96 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 10/2006 | 11.25 | 684.20 |
| TJOSVOLD JL | Supvng Hazardous Substnc Engr II | | 10/2006 | 1.50 | 93.11 |
| MYERS P | Hazardous Substnc Engr | | 10/2006 | 45.75 | 2,437.21 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2006 | 2.00 | 121.64 |
| TJOSVOLD JL | Supvng Hazardous Substnc Engr II | | 11/2006 | 1.50 | 91.68 |
| MYERS P | Hazardous Substnc Engr | | 11/2006 | 1.50 | 73.27 |
| BARRAGAN M | Office Techn-Typing | | 04/2007 | 0.75 | 17.51 |
| TJOSVOLD JL | Supvng Hazardous Substnc Engr II | | 05/2007 | 1.00 | 62.07 |
| BARRAGAN M | Office Techn-Typing | | 05/2007 | 0.50 | 11.15 |
| | **Subtotal for PCA - 11045** | | | **92.00** | **$5,205.12** |

#### PCA - 11050  - RI/FS (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 08/2006 | 0.50 | 30.40 |
| | **Subtotal for PCA - 11050** | | | **0.50** | **$30.40** |

#### PCA - 11090  - O&M (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 07/2006 | 2.00 | 121.64 |
| HANSON M | Attorney III-Spec | | 07/2006 | 3.20 | 225.39 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | | | | |
| Project Number: | **100164  - SM** | | | Reporting Period: 07/2004 thru 05/2019 | |

| Name | Title | | Pay | Hours | Amount |
|------|-------|---|-----|-------|--------|
| VILLEGAS B | Office Techn-Typing | | 07/2006 | 3.50 | 91.71 |
| MYERS P | Hazardous Substnc Engr | | 07/2006 | 16.00 | 794.03 |
| HANSON M | Attorney III-Spec | | 08/2006 | 0.85 | 60.33 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 08/2006 | 0.75 | 45.60 |
| MYERS P | Hazardous Substnc Engr | | 08/2006 | 9.00 | 476.76 |
| HANSON M | Attorney III-Spec | | 09/2006 | 9.15 | 680.36 |
| MYERS P | Hazardous Substnc Engr | | 09/2006 | 12.50 | 701.59 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 10/2006 | 11.00 | 661.84 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 10/2006 | 2.50 | 152.05 |
| HANSON M | Attorney III-Spec | | 10/2006 | 12.55 | 877.91 |
| MYERS P | Hazardous Substnc Engr | | 10/2006 | 4.50 | 239.72 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 11/2006 | 8.00 | 481.35 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2006 | 0.50 | 30.40 |
| HANSON M | Attorney III-Spec | | 11/2006 | 4.50 | 304.82 |
| MYERS P | Hazardous Substnc Engr | | 11/2006 | 21.00 | 1,025.97 |
| BARRAGAN M | Office Techn-Typing | | 11/2006 | 1.25 | 27.86 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 12/2006 | 14.00 | 893.12 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 12/2006 | 1.25 | 80.33 |
| MYERS P | Hazardous Substnc Engr | | 12/2006 | 14.00 | 792.88 |
| HANSON M | Attorney III-Spec | | 01/2007 | 0.25 | 17.71 |
| MYERS P | Hazardous Substnc Engr | | 01/2007 | 2.00 | 108.12 |
| HANSON M | Attorney III-Spec | | 02/2007 | 4.25 | 315.58 |
| MYERS P | Hazardous Substnc Engr | | 02/2007 | 7.50 | 424.76 |
| HANSON M | Attorney III-Spec | | 03/2007 | 1.60 | 111.20 |
| HANSON M | Attorney III-Spec | | 04/2007 | 4.85 | 307.03 |
| HANSON M | Attorney III-Spec | | 05/2007 | 5.25 | 372.13 |
| MYERS P | Hazardous Substnc Engr | | 05/2007 | 3.00 | 161.26 |
| MYERS P | Hazardous Substnc Engr | | 06/2007 | 10.00 | 537.55 |
| | **Subtotal for PCA - 11090** | | | **190.70** | **$11,121.00** |

*PCA - 11095  - CASE DEVELP & COST RECOVERY (STATE FUND)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| DRISCOLL R | Attorney | | 04/2007 | 5.00 | 203.30 |
| | **Subtotal for PCA - 11095** | | | **5.00** | **$203.30** |

*PCA - 17045  - ENFORCEMENT ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 05/2007 | 1.50 | 92.03 |
| | **Subtotal for PCA - 17045** | | | **1.50** | **$92.03** |

*PCA - 17050  - RI/FS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 02/2007 | 1.00 | 64.26 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 03/2007 | 0.75 | 46.00 |
| | **Subtotal for PCA - 17050** | | | **1.75** | **$110.26** |

*PCA - 17065  - RAP/ROD (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**   **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**   **100164  - SM**                    Reporting Period: 07/2004 thru 05/2019

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| TJOSVOLD JL | Supvng Hazardous Substnc Engr II | | 05/2007 | 0.75 | 46.57 |
| | **Subtotal for PCA - 17065** | | | **0.75** | **$46.57** |

**PCA - 17090  - O&M (STATE ORPHAN/NPL)**

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 12/2006 | 2.25 | 144.59 |
| CLEMMONS LD | Assoc Govtl Prog Analyst | | 12/2006 | 2.50 | 110.24 |
| MYERS P | Hazardous Substnc Engr | | 12/2006 | 3.50 | 198.21 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 01/2007 | 2.00 | 121.78 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 01/2007 | 2.50 | 153.35 |
| CLEMMONS LD | Assoc Govtl Prog Analyst | | 01/2007 | 1.25 | 52.60 |
| MYERS P | Hazardous Substnc Engr | | 01/2007 | 24.00 | 1,297.44 |
| BARRAGAN M | Office Techn-Typing | | 01/2007 | 0.50 | 11.15 |
| MYERS P | Hazardous Substnc Engr | | 02/2007 | 36.00 | 2,038.87 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 03/2007 | 1.50 | 92.03 |
| MYERS P | Hazardous Substnc Engr | | 03/2007 | 34.50 | 1,865.08 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 04/2007 | 3.50 | 224.91 |
| CLEMMONS LD | Assoc Govtl Prog Analyst | | 04/2007 | 2.25 | 98.61 |
| TJOSVOLD JL | Supvng Hazardous Substnc Engr II | | 04/2007 | 1.00 | 65.04 |
| MYERS P | Hazardous Substnc Engr | | 04/2007 | 32.75 | 1,843.80 |
| BARRAGAN M | Office Techn-Typing | | 04/2007 | 0.50 | 11.68 |
| CLEMMONS LD | Assoc Govtl Prog Analyst | | 05/2007 | 1.50 | 62.78 |
| MYERS P | Hazardous Substnc Engr | | 05/2007 | 27.00 | 1,451.37 |
| BARRAGAN M | Office Techn-Typing | | 05/2007 | 1.00 | 22.29 |
| RIVERA X | Office Techn-Typing | | 05/2007 | 0.25 | 4.95 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 06/2007 | 1.00 | 61.35 |
| CLEMMONS LD | Assoc Govtl Prog Analyst | | 06/2007 | 3.25 | 136.80 |
| HANSON M | Attorney III-Spec | | 06/2007 | 0.50 | 34.55 |
| MYERS P | Hazardous Substnc Engr | | 06/2007 | 9.50 | 510.66 |
| | **Subtotal for PCA - 17090** | | | **194.50** | **$10,614.13** |
| | **** Direct Labor - 2006/2007 Totals** | | | **501.20** | **$28,204.61** |

**Indirect Labor - 2006/2007**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2006 | Jul - Dec | GENERAL FUND | 1.7511 | $3,452.21 | 6,045.17 |
| 2006 | Jan - Jun | GENERAL FUND | 1.7896 | $3,116.60 | 5,577.43 |
| 2006 | Jul - Dec | TSCA 0557 | 1.7511 | $11,364.35 | 19,900.10 |
| 2006 | Jan - Jun | TSCA 0557 | 1.7896 | $10,271.45 | 18,381.77 |
| | | **** Indirect Labor - 2006/2007 Totals** | | **$28,204.61** | **$49,904.47** |

**Contract Charges - 2006/2007**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C06T3176 | KLEINFELDER, INC | 407480 | 05/2007 | 25,979.12 |
| | | **** Contract Charges - 2006/2007 Totals** | | | **$25,979.12** |

**Travel Charges - 2006/2007**

| Fund | Amount |
|------|--------|
| | |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | |
|---|---|---|
| Project Number: | **100164   - SM** | Reporting Period: 07/2004 thru 05/2019 |

| | | |
|---|---|---|
| | 0001 | 3.46 |
| | 0557 | 11.40 |
| **** Travel Charges - 2006/2007 Totals** | | **$14.86** |

**Other Charges - 2006/2007**

| Fund | | Amount |
|---|---|---|
| 0018 | | 505.86 |
| 0557 | | 40.00 |
| **** Other Charges - 2006/2007 Totals** | | **$545.86** |
| **** Total - 2006/2007 Charges** | | **$104,648.92** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**  **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**  **100164   - SM**

Reporting Period: 07/2004 thru 05/2019

---

**Direct Labor - 2007/2008**

### PCA - 11018  - PROJECT MANAGEMENT (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MYERS P | Hazardous Substnc Engr | | 07/2007 | 1.50 | 80.63 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2007 | 0.25 | 17.25 |
| MYERS P | Hazardous Substnc Engr | | 11/2007 | 1.00 | 56.80 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 03/2008 | 0.75 | 54.58 |
| | **Subtotal for PCA - 11018** | | | **3.50** | **$209.26** |

### PCA - 11045  - ENFORCEMENT ACTIONS/AGREEMENTS (STATE)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| TJOSVOLD JL | Supvng Hazardous Substnc Engr II | | 12/2007 | 1.50 | 105.75 |
| | **Subtotal for PCA - 11045** | | | **1.50** | **$105.75** |

### PCA - 11090  - O&M (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HANSON M | Attorney III-Spec | | 07/2007 | 19.70 | 1,315.92 |
| HANSON M | Attorney III-Spec | | 09/2007 | 1.75 | 125.50 |
| HANSON M | Attorney III-Spec | | 11/2007 | 0.10 | 6.21 |
| HANSON M | Attorney III-Spec | | 12/2007 | 1.00 | 70.68 |
| HANSON M | Attorney III-Spec | | 01/2008 | 0.50 | 35.35 |
| MYERS P | Hazardous Substnc Engr | | 01/2008 | 1.00 | 59.89 |
| HANSON M | Attorney III-Spec | | 02/2008 | 0.70 | 49.42 |
| HANSON M | Attorney III-Spec | | 04/2008 | 1.70 | 120.17 |
| HANSON M | Attorney III-Spec | | 05/2008 | 7.75 | 547.80 |
| HANSON M | Attorney III-Spec | | 06/2008 | 0.20 | 14.82 |
| | **Subtotal for PCA - 11090** | | | **34.40** | **$2,345.76** |

### PCA - 17050  - RI/FS (STATE ORPHAN/NPL)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 08/2007 | 2.25 | 138.01 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 09/2007 | 0.50 | 35.94 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2007 | 1.00 | 69.01 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 01/2008 | 10.00 | 688.74 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 02/2008 | 3.00 | 206.61 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 02/2008 | 0.75 | 52.10 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 05/2008 | 2.00 | 137.36 |
| LEWIS JR M | Hazardous Substnc Engr | | 05/2008 | 0.33 | 10.55 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 06/2008 | 2.00 | 144.31 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 06/2008 | 2.00 | 145.55 |
| TSE TK | Hazardous Substnc Engr | | 06/2008 | 0.50 | 27.58 |
| LEWIS JR M | Hazardous Substnc Engr | | 06/2008 | 5.79 | 194.09 |
| | **Subtotal for PCA - 17050** | | | **30.12** | **$1,849.85** |

### PCA - 17060  - REMOVAL ACTIONS (STATE ORPHAN/NPL)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

TRIAL SBA  
08/12/2019  
10:57:33

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**  
**Project Number:** **100164  - SM**          Reporting Period: 07/2004 thru 05/2019

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MARTINEZ S | Hazardous Substnc Engr | | 05/2008 | 6.25 | 338.55 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 05/2008 | 1.50 | 103.04 |
| MYERS P | Hazardous Substnc Engr | | 05/2008 | 7.50 | 442.25 |
| | **Subtotal for PCA - 17060** | | | **15.25** | **$883.84** |

### PCA - 17075  - REMEDIAL ACTIONS (STATE ORPHAN/NPL)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 07/2007 | 4.75 | 291.35 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 01/2008 | 2.50 | 173.66 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 02/2008 | 0.75 | 52.10 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 05/2008 | 1.50 | 103.04 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 06/2008 | 0.75 | 54.58 |
| LEWIS JR M | Hazardous Substnc Engr | | 06/2008 | 0.40 | 13.40 |
| | **Subtotal for PCA - 17075** | | | **10.65** | **$688.13** |

### PCA - 17090  - O&M (STATE ORPHAN/NPL)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| CLEMMONS LD | Assoc Govtl Prog Analyst | | 07/2007 | 2.50 | 104.63 |
| MYERS P | Hazardous Substnc Engr | | 07/2007 | 19.00 | 1,021.34 |
| MYERS P | Hazardous Substnc Engr | | 08/2007 | 28.00 | 1,496.67 |
| CLEMMONS LD | Assoc Govtl Prog Analyst | | 09/2007 | 0.50 | 22.54 |
| MYERS P | Hazardous Substnc Engr | | 09/2007 | 2.25 | 139.22 |
| CLEMMONS LD | Assoc Govtl Prog Analyst | | 10/2007 | 2.50 | 107.45 |
| ROHRER JN | Engineering Geologist | | 10/2007 | 2.50 | 131.72 |
| MYERS P | Hazardous Substnc Engr | | 10/2007 | 88.25 | 5,210.53 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 11/2007 | 6.00 | 411.31 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2007 | 1.75 | 120.74 |
| CLEMMONS LD | Assoc Govtl Prog Analyst | | 11/2007 | 1.50 | 64.85 |
| MYERS P | Hazardous Substnc Engr | | 11/2007 | 67.50 | 3,833.76 |
| BARRAGAN M | Office Techn-Typing | | 11/2007 | 0.75 | 21.41 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 12/2007 | 2.00 | 137.75 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 12/2007 | 3.00 | 208.39 |
| MYERS P | Hazardous Substnc Engr | | 12/2007 | 22.50 | 1,347.47 |
| BARRAGAN M | Office Techn-Typing | | 12/2007 | 2.50 | 72.54 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 01/2008 | 0.75 | 52.10 |
| MYERS P | Hazardous Substnc Engr | | 01/2008 | 19.50 | 1,167.83 |
| BARRAGAN M | Office Techn-Typing | | 01/2008 | 2.50 | 72.54 |
| MYERS P | Hazardous Substnc Engr | | 02/2008 | 32.00 | 1,916.41 |
| BARRAGAN M | Office Techn-Typing | | 02/2008 | 4.25 | 109.62 |
| MYERS P | Hazardous Substnc Engr | 03/2008 | 02/2008 | 0.00 | (21.53) |
| MYERS P | Hazardous Substnc Engr | | 03/2008 | 17.00 | 1,020.99 |
| BARRAGAN M | Office Techn-Typing | 03/2008 | 02/2008 | 4.25 | 14.36 |
| BARRAGAN M | Office Techn-Typing | | 03/2008 | 1.75 | 53.20 |
| MYERS P | Hazardous Substnc Engr | | 04/2008 | 75.75 | 4,485.55 |
| BARRAGAN M | Office Techn-Typing | | 04/2008 | 3.25 | 88.75 |
| LEWIS JR M | Hazardous Substnc Engr | | 04/2008 | 0.85 | 27.20 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 04/2008 | 4.00 | 275.48 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 04/2008 | 4.75 | 329.96 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 05/2008 | 2.25 | 154.55 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  TRIAL SBA
P.O. Box 806  08/12/2019
Sacramento, CA  95812-0806  10:57:33

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:** **100164  - SM**  Reporting Period: 07/2004 thru 05/2019

| | | | | | | |
|---|---|---|---|---|---:|---:|
| MYERS P | Hazardous Substnc Engr | | | 05/2008 | 50.25 | 2,963.09 |
| BARRAGAN M | Office Techn-Typing | | 05/2008 | 04/2008 | 3.25 | 5.81 |
| BARRAGAN M | Office Techn-Typing | | | 05/2008 | 4.25 | 123.32 |
| LEWIS JR M | Hazardous Substnc Engr | | | 05/2008 | 3.96 | 126.72 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | | 06/2008 | 2.00 | 144.31 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | | 06/2008 | 1.75 | 127.37 |
| MYERS P | Hazardous Substnc Engr | | | 06/2008 | 42.25 | 2,635.02 |
| BARRAGAN M | Office Techn-Typing | | | 06/2008 | 0.50 | 15.20 |
| | **Subtotal for PCA - 17090** | | | | **534.06** | **$30,340.17** |
| | **\*\* Direct Labor - 2007/2008 Totals** | | | | **629.48** | **$36,422.76** |

**Indirect Labor - 2007/2008**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---:|---:|---:|
| 2007 | Jul - Dec | TSCA 0557 | 1.7334 | $16,765.37 | 29,061.08 |
| 2007 | Jan - Jun | TSCA 0557 | 1.6484 | $19,657.39 | 32,403.24 |
| | | **\*\* Indirect Labor - 2007/2008 Totals** | | **$36,422.76** | **$61,464.32** |

**Contract Charges - 2007/2008**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|---|---|---|---|---|---:|
| 0018 | C06T3176 | KLEINFELDER, INC | 452285 | 12/2007 | 16,916.43 |
| 0018 | C06T3176 | KLEINFELDER, INC | 460713 | 01/2008 | 14,759.82 |
| 0018 | C06T3176 | KLEINFELDER, INC | 464908 | 03/2008 | 16,468.97 |
| 0018 | C06T3176 | KLEINFELDER, INC | 481761 | 04/2008 | 26,230.02 |
| 0018 | C06T3176 | KLEINFELDER, INC | 486325 | 04/2008 | 17,515.99 |
| 0018 | C06T3176 | KLEINFELDER, INC | 494062 | 05/2008 | 8,582.50 |
| 0018 | C06T3176 | KLEINFELDER, INC | 499247 | 06/2008 | 8,567.45 |
| 0018 | C07T3406 | URS CORPORATION | 3364328 | 06/2008 | 10,363.73 |
| 0018 | C06T3176 | KLEINFELDER, INC | 415295 | 08/2007 | 13,810.33 |
| 0018 | C06T3176 | KLEINFELDER, INC | 418250 | 08/2007 | 11,689.09 |
| 0018 | | KLEINFELDER, INC | | 09/2007 | 11,689.09 |
| 0018 | | KLEINFELDER, INC | | 09/2007 | 13,810.33 |
| 0018 | | KLEINFELDER, INC | | 09/2007 | (11,689.09) |
| 0018 | | KLEINFELDER, INC | | 09/2007 | (13,810.33) |
| 0018 | C06T3176 | KLEINFELDER, INC | 441338 | 10/2007 | 25,554.94 |
| 0018 | C06T3176 | KLEINFELDER, INC | 445915 | 10/2007 | 38,242.44 |
| | | **\*\* Contract Charges - 2007/2008 Totals** | | | **$208,701.71** |

**Other Charges - 2007/2008**

| | Fund | Amount |
|---|---|---:|
| | 0018 | 2,072.42 |
| | 0557 | 61.89 |
| | **\*\* Other Charges - 2007/2008 Totals** | **$2,134.31** |
| | **\*\* Total - 2007/2008 Charges** | **$308,723.10** |

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**     **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

---

**Direct Labor - 2008/2009**

*PCA - 11050  - RI/FS (STATE FUNDED)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| LEWIS JR M | Hazardous Substnc Engr | | 07/2008 | 0.80 | 25.45 |
| | **Subtotal for PCA - 11050** | | | **0.80** | **$25.45** |

*PCA - 11090  - O&M (STATE FUNDED)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HANSON M | Attorney III-Spec | | 07/2008 | 4.15 | 297.20 |
| HANSON M | Attorney III-Spec | | 08/2008 | 0.40 | 28.65 |
| HANSON M | Attorney III-Spec | | 09/2008 | 0.50 | 33.18 |
| HANSON M | Attorney III-Spec | | 10/2008 | 0.30 | 21.48 |
| HANSON M | Attorney III-Spec | | 11/2008 | 0.10 | 6.86 |
| HANSON M | Attorney III-Spec | | 02/2009 | 2.00 | 113.21 |
| | **Subtotal for PCA - 11090** | | | **7.45** | **$500.58** |

*PCA - 17045  - ENFORCEMENT ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| LEWIS JR M | Hazardous Substnc Engr | | 02/2009 | 0.50 | 18.52 |
| SOTELO J | Hazardous Substnc Engr | | 03/2009 | 7.00 | 414.92 |
| | **Subtotal for PCA - 17045** | | | **7.50** | **$433.44** |

*PCA - 17050  - RI/FS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 07/2008 | 2.25 | 156.31 |
| TSE TK | Hazardous Substnc Engr | | 07/2008 | 0.50 | 25.60 |
| LEWIS JR M | Hazardous Substnc Engr | | 07/2008 | 0.10 | 3.19 |
| BERKE R | Assoc Govtl Prog Analyst | | 07/2008 | 1.50 | 62.69 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 08/2008 | 1.75 | 121.56 |
| MYERS P | Hazardous Substnc Engr | | 08/2008 | 9.00 | 538.99 |
| BERKE R | Assoc Govtl Prog Analyst | | 08/2008 | 1.00 | 89.19 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 09/2008 | 0.75 | 52.04 |
| BERKE R | Assoc Govtl Prog Analyst | 09/2008 | 08/2008 | -1.00 | (89.19) |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 10/2008 | 1.00 | 69.48 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2008 | 0.75 | 51.56 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 12/2008 | 1.50 | 104.55 |
| LEWIS JR M | Hazardous Substnc Engr | | 12/2008 | 2.20 | 75.28 |
| BERKE R | Assoc Govtl Prog Analyst | 12/2008 | 08/2008 | 1.00 | 47.63 |
| TSE TK | Hazardous Substnc Engr | | 01/2009 | 2.00 | 121.58 |
| LEWIS JR M | Hazardous Substnc Engr | | 01/2009 | 0.25 | 9.90 |
| TSE TK | Hazardous Substnc Engr | | 02/2009 | 3.30 | 191.59 |
| LEWIS JR M | Hazardous Substnc Engr | | 02/2009 | 1.75 | 64.78 |
| TSE TK | Hazardous Substnc Engr | | 03/2009 | 2.00 | 110.20 |
| LEWIS JR M | Hazardous Substnc Engr | | 03/2009 | 0.33 | 11.66 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 04/2009 | 1.25 | 79.82 |
| TSE TK | Hazardous Substnc Engr | 04/2009 | 03/2009 | 0.00 | (0.61) |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | | | | |
|---|---|---|---|---|---|
| Project Number: | **100164  - SM** | | | Reporting Period: 07/2004 thru 05/2019 | |

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 05/2009 | 3.00 | 216.87 |
| TSE TK | Hazardous Substnc Engr | | 05/2009 | 1.00 | 58.04 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 06/2009 | 4.25 | 271.43 |
| | **Subtotal for PCA - 17050** | | | **41.43** | **$2,444.14** |

*PCA - 17060  - REMOVAL ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| TSE TK | Hazardous Substnc Engr | | 08/2008 | 1.00 | 52.64 |
| MYERS P | Hazardous Substnc Engr | | 08/2008 | 19.00 | 1,137.88 |
| BERKE R | Assoc Govtl Prog Analyst | | 08/2008 | 1.00 | 89.19 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 09/2008 | 2.00 | 138.77 |
| MYERS P | Hazardous Substnc Engr | | 09/2008 | 18.00 | 1,070.51 |
| BERKE R | Assoc Govtl Prog Analyst | 09/2008 | 08/2008 | -1.00 | (89.19) |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 10/2008 | 3.75 | 260.56 |
| MYERS P | Hazardous Substnc Engr | | 10/2008 | 16.50 | 1,071.08 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2008 | 0.75 | 51.56 |
| MYERS P | Hazardous Substnc Engr | | 11/2008 | 24.00 | 1,566.02 |
| BARRAGAN M | Office Techn-Typing | | 11/2008 | 1.25 | 34.68 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 12/2008 | 0.75 | 52.26 |
| MYERS P | Hazardous Substnc Engr | | 12/2008 | 48.75 | 3,171.89 |
| BERKE R | Assoc Govtl Prog Analyst | 12/2008 | 08/2008 | 1.00 | 47.63 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 01/2009 | 3.00 | 219.06 |
| MYERS P | Hazardous Substnc Engr | | 01/2009 | 39.00 | 2,673.43 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 02/2009 | 2.50 | 167.26 |
| MYERS P | Hazardous Substnc Engr | | 02/2009 | 28.50 | 1,790.69 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 03/2009 | 2.75 | 175.61 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 03/2009 | 3.25 | 126.71 |
| HANSON M | Attorney III-Spec | | 03/2009 | 0.80 | 42.08 |
| MYERS P | Hazardous Substnc Engr | | 03/2009 | 44.00 | 2,623.95 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 04/2009 | 6.00 | 233.92 |
| MYERS P | Hazardous Substnc Engr | 04/2009 | 03/2009 | 0.00 | (14.72) |
| MYERS P | Hazardous Substnc Engr | | 04/2009 | 10.50 | 586.41 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 05/2009 | 1.75 | 71.49 |
| MYERS P | Hazardous Substnc Engr | | 05/2009 | 8.50 | 523.17 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 06/2009 | 1.50 | 58.48 |
| MYERS P | Hazardous Substnc Engr | | 06/2009 | 7.50 | 444.75 |
| | **Subtotal for PCA - 17060** | | | **296.30** | **$18,377.77** |

*PCA - 17075  - REMEDIAL ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 07/2008 | 1.25 | 86.83 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 08/2008 | 0.50 | 34.74 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 09/2008 | 1.25 | 86.72 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 10/2008 | 1.00 | 69.48 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 03/2009 | 1.25 | 79.82 |
| MYERS P | Hazardous Substnc Engr | | 03/2009 | 13.50 | 805.08 |
| MYERS P | Hazardous Substnc Engr | 04/2009 | 03/2009 | 0.00 | (4.51) |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 05/2009 | 0.75 | 50.18 |

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

TRIAL SBA  
08/12/2019  
10:57:33

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**  
**Project Number:** **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

| | | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| **Subtotal for PCA - 17075** | | | | **19.50** | **$1,208.34** |

*PCA - 17090  - O&M (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 07/2008 | 3.00 | 206.61 |
| MYERS P | Hazardous Substnc Engr | | 07/2008 | 29.00 | 1,634.60 |
| BARRAGAN M | Office Techn-Typing | | 07/2008 | 1.25 | 36.27 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 10/2008 | 2.00 | 150.54 |
| LEWIS JR M | Hazardous Substnc Engr | | 11/2008 | 0.50 | 17.00 |
| BARRAGAN M | Office Techn-Typing | | 02/2009 | 2.00 | 56.71 |
| | **Subtotal for PCA - 17090** | | | **37.75** | **$2,101.73** |
| | **** Direct Labor - 2008/2009 Totals** | | | **410.73** | **$25,091.45** |

**Indirect Labor - 2008/2009**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2008 | Jul - Dec | TSCA 0557 | 1.6905 | $12,699.97 | 21,469.32 |
| 2008 | Jan - Jun | TSCA 0557 | 1.6551 | $12,391.48 | 20,509.14 |
| | | **** Indirect Labor - 2008/2009 Totals** | | **$25,091.45** | **$41,978.46** |

**Contract Charges - 2008/2009**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|---|---|---|---|---|---|
| 0018 | C06T3176 | KLEINFELDER, INC | 503364 | 07/2008 | 3,835.00 |
| 0018 | C07T3406 | URS CORPORATION | 3416967 | 07/2008 | 12,355.57 |
| 0018 | C07T3406 | URS CORPORATION | 3457410 | 07/2008 | 11,894.92 |
| 0018 | C06T3176 | KLEINFELDER, INC | 511096 | 08/2008 | (4,780.00) |
| 0018 | C06T3176 | KLEINFELDER, INC | 511096 | 08/2008 | 4,780.00 |
| 0018 | C06T3176 | KLEINFELDER, INC | 511096 | 08/2008 | 4,780.00 |
| 0018 | C06T3176 | KLEINFELDER, INC | 415295S | 08/2008 | 4,595.85 |
| 0018 | C07T3406 | URS CORPORATION | 3457410 | 08/2008 | (49.75) |
| 0018 | C07T3406 | URS CORPORATION | 3457410 | 08/2008 | (11,894.92) |
| 0018 | C07T3406 | URS CORPORATION | 3457410 | 08/2008 | 49.75 |
| 0018 | C07T3406 | URS CORPORATION | 3457410 | 08/2008 | 49.75 |
| 0018 | C07T3406 | URS CORPORATION | 3457410 | 08/2008 | 11,894.92 |
| 0018 | C07T3406 | URS CORPORATION | 3531832 | 09/2008 | 5,574.75 |
| 0018 | C07T3406 | URS CORPORATION | 3364328S | 09/2008 | 552.50 |
| 0018 | C07T3406 | URS CORPORATION | 3702877 | 01/2009 | 17,207.17 |
| 0018 | C07T3406 | URS CORPORATION | 3730836 | 03/2009 | 5,637.79 |
| 0018 | C07T3406 | URS CORPORATION | 3780862 | 04/2009 | 9,032.41 |
| 0018 | C07T3406 | URS CORPORATION | 3821902 | 04/2009 | 7,281.65 |
| | | **** Contract Charges - 2008/2009 Totals** | | | **$82,797.36** |

**Other Charges - 2008/2009**

| Fund | Amount |
|---|---|
| 0018 | 2,015.94 |
| **** Other Charges - 2008/2009 Totals** | **$2,015.94** |
| **** Total - 2008/2009 Charges** | **$151,883.21** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**     **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

---

**Direct Labor - 2009/2010**

*PCA - 11060  - REMOVAL ACTIONS (STATE FUNDED)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HUME RB | Supvng Hazardous Substnc Engr I | | 06/2010 | 7.50 | 437.36 |
| | **Subtotal for PCA - 11060** | | | **7.50** | **$437.36** |

*PCA - 11115  - PUBLIC PARTICIPATION (STATE FUNDED)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MAJHAIL R | Public Participation Spec | | 01/2010 | 2.50 | 77.14 |
| MAJHAIL R | Public Participation Spec | | 03/2010 | 9.10 | 311.60 |
| MAJHAIL R | Public Participation Spec | | 04/2010 | 18.70 | 612.47 |
| MAJHAIL R | Public Participation Spec | | 05/2010 | 2.50 | 89.69 |
| MAJHAIL R | Public Participation Spec | | 06/2010 | 0.70 | 23.98 |
| | **Subtotal for PCA - 11115** | | | **33.50** | **$1,114.88** |

*PCA - 17045  - ENFORCEMENT ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HUME RB | Supvng Hazardous Substnc Engr I | | 05/2010 | 4.00 | 233.26 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2010 | 8.00 | 481.21 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2010 | 25.50 | 1,464.11 |
| | **Subtotal for PCA - 17045** | | | **37.50** | **$2,178.58** |

*PCA - 17050  - RI/FS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 07/2009 | 1.00 | 60.94 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 08/2009 | 0.75 | 45.92 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 10/2009 | 2.00 | 131.91 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2009 | 0.75 | 45.81 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 12/2009 | 0.50 | 30.64 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 03/2010 | 5.00 | 331.09 |
| | **Subtotal for PCA - 17050** | | | **10.00** | **$646.31** |

*PCA - 17060  - REMOVAL ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 07/2009 | 1.00 | 60.94 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 07/2009 | 2.25 | 83.80 |
| MYERS P | Hazardous Substnc Engr | | 07/2009 | 30.00 | 1,624.93 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 08/2009 | 0.75 | 45.92 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 08/2009 | 1.25 | 46.77 |
| MYERS P | Hazardous Substnc Engr | | 08/2009 | 38.00 | 2,185.92 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 09/2009 | 0.50 | 30.53 |
| MYERS P | Hazardous Substnc Engr | | 09/2009 | 8.00 | 459.05 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 10/2009 | 1.50 | 91.64 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 10/2009 | 11.75 | 438.62 |
| MYERS P | Hazardous Substnc Engr | | 10/2009 | 24.50 | 1,405.87 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 11/2009 | 0.75 | 45.81 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:** **100164  - SM**                    Reporting Period: 07/2004 thru 05/2019

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| ALFARO ER | Assoc Govtl Prog Analyst | | 11/2009 | 2.25 | 84.00 |
| HANSON M | Attorney III-Spec | | 11/2009 | 0.20 | 12.21 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 12/2009 | 1.50 | 91.99 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 12/2009 | 0.50 | 18.75 |
| MYERS P | Hazardous Substnc Engr | | 12/2009 | 11.50 | 662.19 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 01/2010 | 1.25 | 80.29 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 01/2010 | 2.50 | 98.23 |
| HANSON M | Attorney III-Spec | | 01/2010 | 1.10 | 72.06 |
| MYERS P | Hazardous Substnc Engr | | 01/2010 | 23.50 | 1,417.64 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 02/2010 | 3.00 | 192.72 |
| HANSON M | Attorney III-Spec | | 02/2010 | 1.00 | 65.49 |
| MYERS P | Hazardous Substnc Engr | | 02/2010 | 5.50 | 331.79 |
| MACNICHOLL P | Hazardous Substnc Engr | | 02/2010 | 6.50 | 390.98 |
| HANSON M | Attorney III-Spec | | 03/2010 | 3.50 | 218.83 |
| MYERS P | Sr Hazardous Substnc Engr | | 03/2010 | 8.00 | 481.11 |
| MACNICHOLL P | Hazardous Substnc Engr | | 03/2010 | 65.25 | 3,746.44 |
| BARRAGAN M | Office Techn-Typing | | 03/2010 | 0.25 | 6.55 |
| MA X | Sr Industrial Hygienist | | 03/2010 | 1.00 | 47.05 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 04/2010 | 1.00 | 66.21 |
| MAHER EM | Sr Hazardous Substnc Scien | | 04/2010 | 5.00 | 212.85 |
| HANSON M | Attorney III-Spec | | 04/2010 | 4.70 | 293.85 |
| MYERS P | Sr Hazardous Substnc Engr | | 04/2010 | 5.50 | 330.76 |
| MACNICHOLL P | Hazardous Substnc Engr | | 04/2010 | 9.00 | 516.75 |
| HANSON M | Attorney III-Spec | | 05/2010 | 16.95 | 1,109.86 |
| MYERS P | Sr Hazardous Substnc Engr | | 05/2010 | 5.50 | 346.51 |
| ROSS S | Hazardous Substnc Engr | | 06/2010 | 8.00 | 449.08 |
| KARINEN SJ | Hazardous Substnc Scien | | 06/2010 | 4.50 | 168.61 |
| HANSON M | Attorney III-Spec | | 06/2010 | 19.15 | 1,197.27 |
| MYERS P | Sr Hazardous Substnc Engr | | 06/2010 | 0.50 | 30.06 |
| | **Subtotal for PCA - 17060** | | | **338.35** | **$19,259.93** |

*PCA - 17065  - RAP/ROD (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 01/2010 | 1.25 | 80.29 |
| AMADOR F | Supvng Hazardous Substnc Engr I | | 02/2010 | 2.75 | 176.65 |
| MACNICHOLL P | Hazardous Substnc Engr | | 04/2010 | 30.50 | 1,751.19 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2010 | 5.50 | 330.83 |
| | **Subtotal for PCA - 17065** | | | **40.00** | **$2,338.96** |

*PCA - 17075  - REMEDIAL ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| AMADOR F | Supvng Hazardous Substnc Engr I | | 01/2010 | 1.50 | 96.36 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 03/2010 | 4.50 | 262.42 |
| MACNICHOLL P | Hazardous Substnc Engr | | 04/2010 | 5.00 | 287.08 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2010 | 25.75 | 1,548.89 |
| BARRAGAN M | Office Techn-Typing | | 05/2010 | 2.25 | 61.89 |
| CHANDRASEKHARA G | Office Techn-Typing | | 05/2010 | 0.20 | 4.67 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2010 | 26.50 | 1,521.54 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**     **100164   - SM**             Reporting Period: 07/2004 thru 05/2019

---

|  |  |  |  | 65.70 | $3,782.85 |
|---|---|---|---|---|---|
| | Subtotal for PCA - 17075 | | | 65.70 | $3,782.85 |

**PCA - 17090  - O&M (STATE ORPHAN/NPL)**

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 01/2010 | 3.00 | 208.10 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 02/2010 | 3.00 | 208.10 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2010 | 1.00 | 57.42 |
| | Subtotal for PCA - 17090 | | | 7.00 | $473.62 |

**PCA - 17115  - PUBLIC PARTICIPATION (STATE ORPHAN/NPL)**

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| MACNICHOLL P | Hazardous Substnc Engr | | 04/2010 | 13.00 | 746.42 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2010 | 2.50 | 150.39 |
| | Subtotal for PCA - 17115 | | | 15.50 | $896.81 |

**PCA - 17140  - CEQA (STATE/NPL ORPHAN SITE ONLY)**

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| MACNICHOLL P | Hazardous Substnc Engr | | 04/2010 | 7.00 | 401.92 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2010 | 3.00 | 180.44 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2010 | 3.00 | 172.25 |
| | Subtotal for PCA - 17140 | | | 13.00 | $754.61 |

**PCA - 17170  - REMOVAL ACTION WORKPLANS ST ORPHAN/NPL**

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| HUME RB | Supvng Hazardous Substnc Engr I | | 05/2010 | 2.00 | 116.64 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2010 | 2.50 | 150.39 |
| | Subtotal for PCA - 17170 | | | 4.50 | $267.03 |
| | ** Direct Labor - 2009/2010 Totals | | | 572.55 | $32,150.94 |

**Indirect Labor - 2009/2010**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2009 | Jul - Dec | TSCA 0557 | 1.6716 | $7,704.16 | 12,878.28 |
| 2009 | Jan - Jun | TSCA 0557 | 1.8330 | $24,446.78 | 44,810.94 |
| | ** Indirect Labor - 2009/2010 Totals | | | $32,150.94 | $57,689.22 |

**Contract Charges - 2009/2010**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|---|---|---|---|---|---|
| 0018 | C07T3406 | URS CORPORATION | 3922410 | 07/2009 | 46,509.88 |
| 0018 | C07T3406 | URS CORPORATION | 3988510 | 09/2009 | 14,152.75 |
| 0018 | C07T3406 | URS CORPORATION | 4068518 | 11/2009 | 15,281.81 |
| 0018 | C07T3406 | URS CORPORATION | 4196599 | 03/2010 | 16,840.12 |
| 0018 | C07T3406 | URS CORPORATION | 4244696 | 04/2010 | 9,441.38 |
| 0018 | C07T3406 | URS CORPORATION | 4331352 | 06/2010 | 18,533.55 |
| | ** Contract Charges - 2009/2010 Totals | | | | $120,759.49 |

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA  95812-0806

TRIAL SBA  
08/12/2019  
10:57:33

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**  
**Project Number:** **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

---

**Travel Charges - 2009/2010**

| | Fund | Amount |
|---|---|---|
| | 0557 | 12.00 |
| **** Travel Charges - 2009/2010 Totals** | | **$12.00** |

**Other Charges - 2009/2010**

| | Fund | Amount |
|---|---|---|
| | 0018 | 2,415.77 |
| **** Other Charges - 2009/2010 Totals** | | **$2,415.77** |
| **** Total - 2009/2010 Charges** | | **$213,027.42** |

# SUMMARY BY ACTIVITY

| | |
|---|---|
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC) | TRIAL SBA |
| P.O. Box 806 | 08/12/2019 |
| Sacramento, CA  95812-0806 | 10:57:33 |

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:** **100164  - SM**              Reporting Period: 07/2004 thru 05/2019

---

**Direct Labor - 2010/2011**

### PCA - 11030  - PRP SEARCHES (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| ROSS S | Hazardous Substnc Engr | | 07/2010 | 8.00 | 514.78 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 12/2010 | 1.75 | 118.24 |
| | Subtotal for PCA - 11030 | | | 9.75 | $633.02 |

### PCA - 11045  - ENFORCEMENT ACTIONS/AGREEMENTS (STATE)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| HUME RB | Supvng Hazardous Substnc Engr I | | 07/2010 | 8.50 | 568.34 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 08/2010 | 12.00 | 699.78 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 09/2010 | 8.50 | 495.67 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 01/2011 | 4.75 | 330.44 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 02/2011 | 4.75 | 330.44 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 03/2011 | 5.00 | 332.00 |
| | Subtotal for PCA - 11045 | | | 43.50 | $2,756.67 |

### PCA - 11060  - REMOVAL ACTIONS (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| HUME RB | Supvng Hazardous Substnc Engr I | | 07/2010 | 1.50 | 100.30 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 05/2011 | 2.50 | 166.00 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 06/2011 | 3.50 | 232.40 |
| | Subtotal for PCA - 11060 | | | 7.50 | $498.70 |

### PCA - 11075  - REMEDIAL ACTIONS (STATE FUNDED)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2010 | 1.00 | 62.35 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 12/2010 | 0.75 | 50.68 |
| | Subtotal for PCA - 11075 | | | 1.75 | $113.03 |

### PCA - 11095  - CASE DEVELP & COST RECOVERY (STATE FUND)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| ROSS S | Hazardous Substnc Engr | | 08/2010 | 17.00 | 954.26 |
| ROSS S | Hazardous Substnc Engr | | 09/2010 | 16.00 | 898.13 |
| BARRAGAN M | Office Techn-Typing | | 09/2010 | 0.25 | 6.55 |
| ROSS S | Hazardous Substnc Engr | | 10/2010 | 3.00 | 183.20 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 10/2010 | 4.50 | 292.82 |
| BARRAGAN M | Office Techn-Typing | | 10/2010 | 0.50 | 14.08 |
| ROSS S | Hazardous Substnc Engr | | 12/2010 | 3.00 | 173.43 |
| | Subtotal for PCA - 11095 | | | 44.25 | $2,522.47 |

### PCA - 17030  - PRP SEARCHES (STATE ORPHAN/NPL)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2010 | 27.50 | 1,804.82 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2010 | 5.50 | 315.79 |
| | Subtotal for PCA - 17030 | | | 33.00 | $2,120.61 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**      **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**      **100164   - SM**                    Reporting Period: 07/2004 thru 05/2019

---

*PCA - 17045  - ENFORCEMENT ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2010 | 1.50 | 98.44 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 02/2011 | 0.75 | 52.17 |
| | **Subtotal for PCA - 17045** | | | **2.25** | **$150.61** |

*PCA - 17060  - REMOVAL ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| KARINEN SJ | Hazardous Substnc Scien | | 07/2010 | 2.00 | 86.13 |
| HANSON M | Attorney III-Spec | | 07/2010 | 2.75 | 197.44 |
| HANSON M | Attorney III-Spec | | 08/2010 | 11.75 | 734.00 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 09/2010 | 2.00 | 132.43 |
| HANSON M | Attorney III-Spec | | 09/2010 | 9.25 | 578.31 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 10/2010 | 6.00 | 432.13 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 11/2010 | 5.00 | 338.27 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 11/2010 | 2.00 | 83.70 |
| HANSON M | Attorney III-Spec | | 11/2010 | 2.00 | 127.82 |
| CONNOR J | Attorney | | 11/2010 | 0.75 | 32.14 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 12/2010 | 1.00 | 42.29 |
| HANSON M | Attorney III-Spec | | 12/2010 | 1.00 | 63.85 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 01/2011 | 4.00 | 281.72 |
| HANSON M | Attorney III-Spec | | 01/2011 | 2.00 | 131.46 |
| HANSON M | Attorney III-Spec | | 02/2011 | 3.25 | 213.63 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 03/2011 | 3.00 | 201.68 |
| HANSON M | Attorney III-Spec | | 03/2011 | 9.25 | 580.36 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 04/2011 | 8.00 | 531.22 |
| TSE TK | Hazardous Substnc Engr | | 04/2011 | 2.00 | 125.05 |
| HANSON M | Attorney III-Spec | | 04/2011 | 7.75 | 559.93 |
| TSE TK | Hazardous Substnc Engr | | 05/2011 | 1.00 | 59.70 |
| HANSON M | Attorney III-Spec | | 05/2011 | 6.25 | 431.03 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 06/2011 | 9.00 | 663.32 |
| HANSON M | Attorney III-Spec | | 06/2011 | 1.50 | 104.47 |
| | **Subtotal for PCA - 17060** | | | **102.50** | **$6,732.08** |

*PCA - 17075  - REMEDIAL ACTIONS (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2010 | 22.00 | 1,443.87 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2010 | 6.50 | 373.21 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 09/2010 | 3.00 | 112.51 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2010 | 16.00 | 918.67 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 10/2010 | 11.50 | 467.42 |
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2010 | 10.00 | 623.46 |
| BARRAGAN M | Office Techn-Typing | | 10/2010 | 0.50 | 14.08 |
| MACNICHOLL P | Hazardous Substnc Engr | | 11/2010 | 18.00 | 1,055.37 |
| BARRAGAN M | Office Techn-Typing | | 11/2010 | 0.25 | 7.22 |
| MACNICHOLL P | Hazardous Substnc Engr | | 12/2010 | 12.50 | 741.06 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 01/2011 | 1.00 | 43.57 |

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

P.O. Box 806

Sacramento, CA  95812-0806

TRIAL SBA

08/12/2019

10:57:33

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**

**Project Number:**     **100164  - SM**          Reporting Period: 07/2004 thru 05/2019

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MACNICHOLL P | Hazardous Substnc Engr | | 01/2011 | 13.00 | 794.04 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 02/2011 | 1.50 | 65.40 |
| MACNICHOLL P | Hazardous Substnc Engr | | 02/2011 | 28.00 | 1,710.23 |
| ROSS S | Hazardous Substnc Engr | | 03/2011 | 2.00 | 113.66 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 03/2011 | 12.00 | 499.23 |
| MACNICHOLL P | Hazardous Substnc Engr | | 03/2011 | 37.50 | 2,186.36 |
| BARRAGAN M | Office Techn-Typing | | 03/2011 | 3.00 | 87.35 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 04/2011 | 2.00 | 87.17 |
| MACNICHOLL P | Hazardous Substnc Engr | | 04/2011 | 31.50 | 2,105.51 |
| BARRAGAN M | Office Techn-Typing | | 04/2011 | 1.00 | 30.51 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 05/2011 | 19.50 | 811.23 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2011 | 36.50 | 2,328.85 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 06/2011 | 8.00 | 332.81 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2011 | 83.00 | 5,295.64 |
| BARRAGAN M | Office Techn-Typing | | 06/2011 | 0.75 | 21.85 |
| | **Subtotal for PCA - 17075** | | | **380.50** | **$22,270.28** |

*PCA - 17090  - O&M (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 05/2011 | 1.00 | 73.71 |
| | **Subtotal for PCA - 17090** | | | **1.00** | **$73.71** |

*PCA - 17115  - PUBLIC PARTICIPATION (STATE ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2010 | 0.50 | 28.72 |
| | **Subtotal for PCA - 17115** | | | **0.50** | **$28.72** |

*PCA - 17140  - CEQA (STATE/NPL ORPHAN SITE ONLY)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2010 | 1.00 | 65.63 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2010 | 0.50 | 28.72 |
| | **Subtotal for PCA - 17140** | | | **1.50** | **$94.35** |

*PCA - 17170  - REMOVAL ACTION WORKPLANS ST ORPHAN/NPL*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2010 | 2.00 | 131.26 |
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2010 | 3.00 | 187.04 |
| | **Subtotal for PCA - 17170** | | | **5.00** | **$318.30** |
| | **** Direct Labor - 2010/2011 Totals** | | | **633.00** | **$38,312.55** |

**Indirect Labor - 2010/2011**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2010 | Jul - Dec | TSCA 0557 | 1.9617 | $16,398.41 | 32,168.75 |
| 2010 | Jan - Jun | TSCA 0557 | 1.8913 | $21,914.14 | 41,446.21 |
| | | **** Indirect Labor - 2010/2011 Totals** | | **$38,312.55** | **$73,614.96** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**          **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**        **100164   - SM**                                    Reporting Period: 07/2004 thru 05/2019

---

**Contract Charges - 2010/2011**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 4358837 | 07/2010 | 1,831.58 |
| 0018 | C07T3406 | URS CORPORATION | 4427070 | 10/2010 | 14,801.87 |
| 0018 | C07T3406 | URS CORPORATION | 3702877 | 11/2010 | 17,207.17 |
| 0018 | C07T3406 | URS CORPORATION | 3730836 | 11/2010 | 5,637.79 |
| 0018 | C07T3406 | URS CORPORATION | 3780862 | 11/2010 | 9,032.41 |
| 0018 | C07T3406 | URS CORPORATION | 3821902 | 11/2010 | 7,281.65 |
| 0018 | C07T3406 | URS CORPORATION | 3922410 | 11/2010 | 41,340.53 |
| 0018 | C07T3406 | URS CORPORATION | 3702877 | 11/2010 | (17,207.17) |
| 0018 | C07T3406 | URS CORPORATION | 3730836 | 11/2010 | (5,637.79) |
| 0018 | C07T3406 | URS CORPORATION | 3780862 | 11/2010 | (9,032.41) |
| 0018 | C07T3406 | URS CORPORATION | 3821902 | 11/2010 | (7,281.65) |
| 0018 | C07T3406 | URS CORPORATION | 3922410 | 11/2010 | (41,340.53) |
| 0018 | C07T3406 | URS CORPORATION | 4534466 | 02/2011 | 15,597.20 |
| 0018 | C07T3406 | URS CORPORATION | 4641672 | 05/2011 | 5,418.73 |

|  |  | **\*\* Contract Charges - 2010/2011 Totals** |  |  | **$37,649.38** |
|------|---------------|--------|---------|-------|--------|

**Other Charges - 2010/2011**

| Fund | Amount |
|------|--------|
| 0018 | 1,497.34 |

| **\*\* Other Charges - 2010/2011 Totals** | **$1,497.34** |
|---|---|

| **\*\* Total - 2010/2011 Charges** | **$151,074.23** |
|---|---|

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**   **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

---

**Direct Labor - 2011/2012**

*PCA - 11045  - ENFORCEMENT ACTIONS/AGREEMENTS (STATE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HUME RB | Supvng Hazardous Substnc Engr I | | 11/2011 | 1.00 | 69.68 |
| KOYASAKO SK | Asst Chief Counsel | | 02/2012 | 1.00 | 89.09 |
| | **Subtotal for PCA - 11045** | | | **2.00** | **$158.77** |

*PCA - 11060  - REMOVAL ACTIONS (STATE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HUME RB | Supvng Hazardous Substnc Engr I | | 07/2011 | 8.50 | 567.08 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 08/2011 | 2.75 | 183.47 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 09/2011 | 9.00 | 600.42 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 10/2011 | 17.25 | 1,205.64 |
| HUME RB | Supvng Hazardous Substnc Engr I | | 11/2011 | 4.50 | 313.54 |
| | **Subtotal for PCA - 11060** | | | **42.00** | **$2,870.15** |

*PCA - 11095  - CASE DEVELP & COST RECOVERY (STATE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| ROSS S | Hazardous Substnc Engr | | 07/2011 | 7.00 | 438.36 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 03/2012 | 2.00 | 148.68 |
| KOYASAKO SK | Asst Chief Counsel | | 05/2012 | 0.75 | 64.64 |
| | **Subtotal for PCA - 11095** | | | **9.75** | **$651.68** |

*PCA - 11115  - PUBLIC PARTICIPATION (STATE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MAJHAIL R | Public Participation Spec | | 01/2012 | 6.10 | 266.41 |
| MAJHAIL R | Public Participation Spec | | 02/2012 | 0.10 | 4.57 |
| MAJHAIL R | Public Participation Spec | | 03/2012 | 0.30 | 13.11 |
| MAJHAIL R | Public Participation Spec | | 05/2012 | 0.80 | 34.93 |
| | **Subtotal for PCA - 11115** | | | **7.30** | **$319.02** |

*PCA - 17045  - ENFORCEMENT ACTIONS (ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| KOYASAKO SK | Asst Chief Counsel | | 03/2012 | 1.00 | 82.43 |
| | **Subtotal for PCA - 17045** | | | **1.00** | **$82.43** |

*PCA - 17060  - REMOVAL ACTIONS (ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| HANSON M | Attorney III-Spec | | 07/2011 | 8.70 | 609.40 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 08/2011 | 4.00 | 296.19 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 09/2011 | 19.00 | 1,406.92 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 10/2011 | 142.00 | 11,015.57 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 11/2011 | 42.00 | 3,109.96 |
| HANSON M | Attorney III-Spec | | 11/2011 | 0.25 | 17.49 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 12/2011 | 13.00 | 966.39 |
| HANSON M | Attorney III-Spec | | 12/2011 | 0.50 | 35.08 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:** **100164 - SM**                    Reporting Period: 07/2004 thru 05/2019

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 01/2012 | 8.00 | 594.72 |
| HANSON M | Attorney III-Spec | | 01/2012 | 10.25 | 715.16 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 02/2012 | 10.00 | 778.77 |
| HANSON M | Attorney III-Spec | | 02/2012 | 12.75 | 937.25 |
| GLIKMAN A | Attorney III-Spec | | 02/2012 | 6.00 | 359.42 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 03/2012 | 2.00 | 148.68 |
| HANSON M | Attorney III-Spec | | 03/2012 | 17.50 | 1,227.59 |
| CONNOR J | Attorney | | 03/2012 | 3.00 | 153.94 |
| GLIKMAN A | Attorney III-Spec | 03/2012 | 02/2012 | 0.00 | (24.57) |
| GLIKMAN A | Attorney III-Spec | | 03/2012 | 10.00 | 679.71 |
| HANSON M | Attorney III-Spec | | 04/2012 | 5.75 | 441.53 |
| CONNOR J | Attorney | | 04/2012 | 0.75 | 44.03 |
| HANSON M | Attorney III-Spec | | 05/2012 | 9.25 | 677.81 |
| HANSON M | Attorney III-Spec | | 06/2012 | 2.25 | 164.93 |
| | **Subtotal for PCA - 17060** | | | **326.95** | **$24,355.97** |

*PCA - 17070 - REMEDIAL DESIGN (ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 08/2011 | 6.00 | 444.29 |
| | **Subtotal for PCA - 17070** | | | **6.00** | **$444.29** |

*PCA - 17075 - REMEDIAL ACTIONS (ORPHAN/NPL)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| ALFARO ER | Assoc Govtl Prog Analyst | | 07/2011 | 1.00 | 41.79 |
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2011 | 54.00 | 3,461.22 |
| BARRAGAN M | Office Techn-Typing | | 07/2011 | 0.50 | 14.60 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 08/2011 | 28.50 | 1,190.96 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2011 | 25.50 | 1,634.43 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 09/2011 | 13.00 | 543.26 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2011 | 54.50 | 3,493.25 |
| MITCHELL V | Staff Toxicologist-Spec | | 09/2011 | 7.00 | 369.82 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 10/2011 | 3.00 | 229.18 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 10/2011 | 23.75 | 1,039.74 |
| BEUTLER K | Sr Industrial Hygienist | | 10/2011 | 6.00 | 298.74 |
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2011 | 34.50 | 2,316.63 |
| BAILEY J | Assoc Industrial Hygienist | | 10/2011 | 7.50 | 344.02 |
| LEWIS JR M | Hazardous Substnc Engr | | 10/2011 | 38.00 | 1,942.21 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 11/2011 | 6.00 | 261.34 |
| MACNICHOLL P | Hazardous Substnc Engr | | 11/2011 | 78.00 | 4,999.55 |
| BARRAGAN M | Office Techn-Typing | | 11/2011 | 0.25 | 7.56 |
| LEWIS JR M | Hazardous Substnc Engr | | 11/2011 | 8.00 | 390.31 |
| MACNICHOLL P | Hazardous Substnc Engr | 12/2011 | 06/2011 | 0.00 | 0.04 |
| MACNICHOLL P | Hazardous Substnc Engr | | 12/2011 | 9.75 | 627.60 |
| MACNICHOLL P | Hazardous Substnc Engr | | 01/2012 | 54.50 | 3,508.09 |
| BARRAGAN M | Office Techn-Typing | | 01/2012 | 1.25 | 38.21 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 02/2012 | 13.50 | 619.23 |
| MACNICHOLL P | Hazardous Substnc Engr | | 02/2012 | 50.25 | 3,388.54 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 03/2012 | 1.50 | 65.68 |
| MACNICHOLL P | Hazardous Substnc Engr | 03/2012 | 09/2011 | 0.00 | 0.02 |

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**      **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**      **100164  - SM**          Reporting Period: 07/2004 thru 05/2019

| | | | | |
|---|---|---|---:|---:|
| MACNICHOLL P | Hazardous Substnc Engr | 03/2012 | 16.25 | 1,046.00 |
| DIBIASIO K | Staff Toxicologist-Spec | 04/2012 | 34.00 | 2,228.14 |
| MACNICHOLL P | Hazardous Substnc Engr | 04/2012 | 29.75 | 2,092.42 |
| MACNICHOLL P | Hazardous Substnc Engr | 05/2012 | 24.00 | 1,611.28 |
| MACNICHOLL P | Hazardous Substnc Engr | 06/2012 | 17.75 | 1,191.67 |
| | **Subtotal for PCA - 17075** | | **641.50** | **$38,995.53** |
| | **\*\* Direct Labor - 2011/2012 Totals** | | **1,036.50** | **$67,877.84** |

**Indirect Labor - 2011/2012**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---:|---:|---:|
| 2010 | Jan - Jun | TSCA 0557 | 1.8913 | $0.04 | 0.08 |
| 2011 | Jul - Dec | TSCA 0557 | 1.7618 | $44,485.71 | 78,374.94 |
| 2011 | Jan - Jun | TSCA 0557 | 1.6800 | $23,392.09 | 39,298.71 |
| | **\*\* Indirect Labor - 2011/2012 Totals** | | | **$67,877.84** | **$117,673.73** |

**Contract Charges - 2011/2012**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|---|---|---|---|---|---:|
| 0018 | C07T3406 | URS CORPORATION | 4735933 | 07/2011 | 14,382.10 |
| 0018 | C10T1069 | ARCADIS | 0386447 | 07/2011 | 12,731.18 |
| 0018 | C07T3406 | URS CORPORATION | 4783759 | 09/2011 | 13,156.55 |
| 0018 | C10T1069 | ARCADIS | 0408631 | 11/2011 | 1,124.00 |
| 0018 | C10T1069 | ARCADIS | 0408633 | 11/2011 | 2,588.50 |
| 0018 | C10T1069 | ARCADIS | 0408731 | 11/2011 | 29,491.13 |
| 0018 | C10T1069 | ARCADIS | 0408736 | 11/2011 | 4,334.55 |
| 0018 | C10T1069 | ARCADIS | 0410823 | 11/2011 | 6,029.40 |
| 0018 | C10T1069 | ARCADIS | 0410919 | 11/2011 | 31,376.34 |
| 0018 | C10T1069 | ARCADIS | 0410920 | 11/2011 | 4,512.83 |
| 0018 | C07T3406 | URS CORPORATION | 4869846 | 12/2011 | 4,820.92 |
| 0018 | C10T1069 | ARCADIS | 0416659 | 01/2012 | 40,217.46 |
| 0018 | C07T3406 | URS CORPORATION | 4943776 | 02/2012 | 15,560.74 |
| 0018 | C10T1069 | ARCADIS | 0425388 | 02/2012 | 33,705.05 |
| 0018 | C10T1069 | ARCADIS | 0425392 | 02/2012 | 26,077.49 |
| 0018 | C10T1069 | ARCADIS | 0425392 | 02/2012 | 157,812.07 |
| 0018 | C10T1069 | ARCADIS | 0425392 | 02/2012 | 33,557.61 |
| 0018 | C10T1069 | ARCADIS | 0428673 | 03/2012 | 80,299.07 |
| 0018 | C10T1069 | ARCADIS | 0425404 | 03/2012 | 121,551.51 |
| 0018 | C10T1069 | ARCADIS | 0428664 | 03/2012 | 225,024.54 |
| 0018 | C10T1069 | ARCADIS | 0432992 | 03/2012 | 28,619.74 |
| 0018 | C10T1069 | ARCADIS | 0448355 | 06/2012 | 19,364.00 |
| | **\*\* Contract Charges - 2011/2012 Totals** | | | | **$906,336.78** |

**Travel Charges - 2011/2012**

| | Fund | Amount |
|---|---|---:|
| | 0557 | 91.02 |
| | **\*\* Travel Charges - 2011/2012 Totals** | **$91.02** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)                                    TRIAL SBA
P.O. Box 806                                                                     08/12/2019
Sacramento, CA  95812-0806                                                       10:57:33

**Project Name:**      **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**    **100164   - SM**                    Reporting Period: 07/2004 thru 05/2019

---

**Other Charges - 2011/2012**

| Fund | Amount |
|------|--------|
| 0018 | 1,620.04 |
| 0557 | 18.41 |
| **\*\* Other Charges - 2011/2012 Totals** | **$1,638.45** |
| **\*\* Total - 2011/2012 Charges** | **$1,093,617.82** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

TRIAL SBA
08/12/2019
10:57:33

| Project Name: | WICKES FOREST INDUSTRIES- SOLANO | |
|---|---|---|
| Project Number: | 100164 - SM | Reporting Period: 07/2004 thru 05/2019 |

---

**Direct Labor - 2012/2013**

*PCA - 11018 - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| HANSON M | Attorney III-Spec | | 07/2012 | 0.50 | 35.68 |
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2012 | 0.50 | 32.71 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2012 | 1.00 | 65.42 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2012 | 0.50 | 34.27 |
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2012 | 1.00 | 65.42 |
| MACNICHOLL P | Hazardous Substnc Engr | | 11/2012 | 0.50 | 32.71 |
| MACNICHOLL P | Hazardous Substnc Engr | | 12/2012 | 1.50 | 99.35 |
| MACNICHOLL P | Hazardous Substnc Engr | | 03/2013 | 6.00 | 416.33 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2013 | 3.75 | 260.20 |
| | **Subtotal for PCA - 11018** | | | **15.25** | **$1,042.09** |

*PCA - 11019 - TECHNICAL SUPPORT & CONSULTATION (STATE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| MAJHAIL R | Public Participation Spec | | 08/2012 | 0.10 | 4.26 |
| HANSON M | Attorney III-Spec | | 01/2013 | 0.25 | 17.96 |
| HANSON M | Attorney III-Spec | | 03/2013 | 4.00 | 301.24 |
| HANSON M | Attorney III-Spec | | 05/2013 | 0.25 | 17.96 |
| HANSON M | Attorney III-Spec | | 06/2013 | 4.75 | 357.72 |
| | **Subtotal for PCA - 11019** | | | **9.35** | **$699.14** |

*PCA - 11025 - OTHER SITE MITIGATION ACTIVITIES*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| BARRAGAN M | Office Techn-Typing | | 08/2012 | 0.50 | 14.93 |
| | **Subtotal for PCA - 11025** | | | **0.50** | **$14.93** |

*PCA - 17018 - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| ALFARO ER | Assoc Govtl Prog Analyst | | 07/2012 | 19.00 | 811.04 |
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2012 | 3.00 | 196.25 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 08/2012 | 7.00 | 529.01 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 08/2012 | 23.00 | 981.78 |
| HANSON M | Attorney III-Spec | | 08/2012 | 2.50 | 178.40 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2012 | 17.00 | 1,112.07 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 09/2012 | 5.50 | 435.45 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 09/2012 | 8.50 | 380.10 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2012 | 11.25 | 770.99 |
| HANSON M | Attorney III-Spec | | 10/2012 | 1.25 | 86.14 |
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2012 | 6.00 | 392.51 |
| HANSON M | Attorney III-Spec | | 11/2012 | 1.25 | 89.18 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 12/2012 | 1.00 | 76.22 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 12/2012 | 0.50 | 21.59 |
| PARENT C | Hazardous Substnc Scien | | 01/2013 | 10.00 | 426.95 |
| PARENT C | Hazardous Substnc Scien | | 02/2013 | 21.00 | 939.29 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

P.O. Box 806

Sacramento, CA  95812-0806

TRIAL SBA

08/12/2019

10:57:33

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**

**Project Number:**     **100164   - SM**     Reporting Period: 07/2004 thru 05/2019

| Name | Title | | Pay | Hours | Amount |
|------|-------|--|-----|-------|--------|
| PARENT C | Hazardous Substnc Scien | | 03/2013 | 18.00 | 805.11 |
| PARENT C | Hazardous Substnc Scien | | 04/2013 | 22.00 | 939.29 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 04/2013 | 1.25 | 53.98 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 04/2013 | 3.00 | 191.59 |
| PARENT C | Hazardous Substnc Scien | | 05/2013 | 21.00 | 896.58 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 05/2013 | 0.75 | 32.40 |
| PARENT C | Hazardous Substnc Scien | | 06/2013 | 8.00 | 357.83 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 06/2013 | 4.00 | 267.64 |
| | **Subtotal for PCA - 17018** | | | **215.75** | **$10,971.39** |

*PCA - 17019  - TECHNICAL SUPPORT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 04/2013 | 6.00 | 457.31 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 06/2013 | 1.00 | 79.83 |
| | **Subtotal for PCA - 17019** | | | **7.00** | **$537.14** |
| | **** Direct Labor - 2012/2013 Totals** | | | **247.85** | **$13,264.69** |

**Indirect Labor - 2012/2013**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2012 | Jul - Dec | TSCA 0557 | 1.5419 | $6,445.48 | 9,938.29 |
| 2012 | Jan - Jun | TSCA 0557 | 1.5346 | $6,819.21 | 10,464.75 |
| | **** Indirect Labor - 2012/2013 Totals** | | | **$13,264.69** | **$20,403.04** |

**Contract Charges - 2012/2013**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 5188980 | 08/2012 | 15,031.01 |
| 0018 | C07T3406 | URS CORPORATION | 5102719 | 09/2012 | 20,991.38 |
| 0018 | C07T3406 | URS CORPORATION | 5283095 | 11/2012 | 7,305.28 |
| 0018 | C07T3406 | URS CORPORATION | 5386931 | 04/2013 | 12,226.67 |
| 0018 | C07T3406 | URS CORPORATION | 5518368 | 05/2013 | 15,975.97 |
| | **** Contract Charges - 2012/2013 Totals** | | | | **$71,530.31** |
| | **** Total - 2012/2013 Charges** | | | | **$105,198.04** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | |
|---|---|---|
| Project Number: | **100164   - SM** | Reporting Period: 07/2004 thru 05/2019 |

**Direct Labor - 2013/2014**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| HANSON M | Attorney III-Spec | | 07/2013 | 5.50 | 430.26 |
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2013 | 0.25 | 17.79 |
| HANSON M | Attorney III-Spec | | 09/2013 | 2.75 | 206.91 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 09/2013 | 2.00 | 132.59 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2013 | 7.00 | 498.63 |
| HANSON M | Attorney III-Spec | | 11/2013 | 7.00 | 526.61 |
| MACNICHOLL P | Hazardous Substnc Engr | | 11/2013 | 15.00 | 1,068.48 |
| HANSON M | Attorney III-Spec | | 12/2013 | 6.00 | 451.42 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 12/2013 | 3.00 | 201.37 |
| MACNICHOLL P | Hazardous Substnc Engr | | 12/2013 | 26.50 | 1,890.92 |
| STANLEY DA | Engineering Geologist | 12/2013 | 11/2013 | 12.50 | 594.30 |
| STANLEY DA | Engineering Geologist | | 12/2013 | 32.50 | 1,574.91 |
| KOYASAKO SK | Asst Chief Counsel | | 01/2014 | 1.25 | 105.45 |
| HANSON M | Attorney III-Spec | | 01/2014 | 13.75 | 1,075.72 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 01/2014 | 2.00 | 134.25 |
| MACNICHOLL P | Hazardous Substnc Engr | | 01/2014 | 43.00 | 3,068.28 |
| STANLEY DA | Engineering Geologist | 01/2014 | 11/2013 | -12.50 | (594.30) |
| STANLEY DA | Engineering Geologist | | 01/2014 | 40.50 | 1,962.58 |
| KOYASAKO SK | Asst Chief Counsel | | 02/2014 | 2.75 | 244.48 |
| HANSON M | Attorney III-Spec | | 02/2014 | 12.25 | 1,001.92 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 02/2014 | 13.00 | 914.21 |
| MACNICHOLL P | Hazardous Substnc Engr | | 02/2014 | 31.50 | 2,354.76 |
| BARRAGAN M | Office Techn-Typing | | 02/2014 | 1.00 | 34.03 |
| CONNOR J | Attorney III-Spec | | 02/2014 | 1.50 | 103.99 |
| STANLEY DA | Engineering Geologist | | 02/2014 | 24.00 | 1,218.38 |
| KOYASAKO SK | Asst Chief Counsel | | 03/2014 | 0.75 | 69.05 |
| HANSON M | Attorney III-Spec | | 03/2014 | 38.50 | 2,757.41 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 03/2014 | 1.00 | 70.31 |
| MACNICHOLL P | Hazardous Substnc Engr | | 03/2014 | 31.50 | 2,354.76 |
| STANLEY DA | Engineering Geologist | | 03/2014 | 15.00 | 761.49 |
| DIBIASIO K | Staff Toxicologist-Spec | | 04/2014 | 3.00 | 199.18 |
| KOYASAKO SK | Asst Chief Counsel | | 04/2014 | 0.50 | 42.39 |
| HANSON M | Attorney III-Spec | | 04/2014 | 53.25 | 3,832.21 |
| MACNICHOLL P | Hazardous Substnc Engr | | 04/2014 | 63.50 | 4,531.13 |
| BARRAGAN M | Office Techn-Typing | | 04/2014 | 1.25 | 40.62 |
| CONNOR J | Attorney III-Spec | | 04/2014 | 1.50 | 100.30 |
| KNIGHT DE | Staff Services Analyst-Gen | | 04/2014 | 6.00 | 207.31 |
| MAJHAIL R | Public Participation Spec | | 04/2014 | 0.70 | 33.74 |
| STANLEY DA | Engineering Geologist | 04/2014 | 11/2013 | 12.50 | 594.30 |
| STANLEY DA | Engineering Geologist | | 04/2014 | 3.50 | 169.60 |
| KOYASAKO SK | Asst Chief Counsel | | 05/2014 | 1.25 | 111.75 |
| HANSON M | Attorney III-Spec | | 05/2014 | 89.50 | 6,739.24 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2014 | 28.50 | 2,033.65 |
| CONNOR J | Attorney III-Spec | | 05/2014 | 1.50 | 100.02 |
| KNIGHT DE | Staff Services Analyst-Gen | | 05/2014 | 8.50 | 293.69 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**   **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**   **100164  - SM**          Reporting Period: 07/2004 thru 05/2019

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| MAJHAIL R | Public Participation Spec | | 05/2014 | 0.90 | 43.39 |
| STANLEY DA | Engineering Geologist | | 05/2014 | 33.50 | 1,623.36 |
| KOYASAKO SK | Asst Chief Counsel | | 06/2014 | 0.75 | 66.03 |
| HANSON M | Attorney III-Spec | | 06/2014 | 10.00 | 788.20 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 06/2014 | 5.00 | 351.48 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2014 | 20.50 | 1,532.46 |
| STANLEY DA | Engineering Geologist | | 06/2014 | 6.00 | 304.61 |
| | **Subtotal for PCA - 11018** | | | **732.35** | **$48,969.62** |

*PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| PATENAUDE T | Sr Hazardous Substnc Engr | | 07/2013 | 2.00 | 164.22 |
| PARENT C | Hazardous Substnc Scien | | 07/2013 | 12.00 | 553.19 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 08/2013 | 6.00 | 492.62 |
| PARENT C | Environmental Scientist | | 08/2013 | 7.00 | 322.67 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 09/2013 | 6.00 | 492.62 |
| PARENT C | Environmental Scientist | | 09/2013 | 2.00 | 92.19 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 10/2013 | 1.00 | 82.10 |
| PARENT C | Environmental Scientist | | 10/2013 | 10.00 | 460.97 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 10/2013 | 1.00 | 46.38 |
| PARENT C | Environmental Scientist | | 11/2013 | 1.00 | 46.11 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 11/2013 | 2.00 | 92.75 |
| KOYASAKO SK | Asst Chief Counsel | | 11/2013 | 0.50 | 42.62 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 12/2013 | 2.00 | 164.67 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 12/2013 | 1.75 | 81.41 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 01/2014 | 4.50 | 370.49 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 01/2014 | 2.75 | 127.94 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 02/2014 | 2.00 | 172.50 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 02/2014 | 11.25 | 548.29 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 03/2014 | 2.50 | 121.84 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 04/2014 | 1.00 | 82.34 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 04/2014 | 5.50 | 431.94 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 04/2014 | 1.75 | 81.41 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 05/2014 | 2.00 | 164.67 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 05/2014 | 4.00 | 186.09 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 06/2014 | 1.00 | 86.24 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 06/2014 | 1.00 | 48.73 |
| | **Subtotal for PCA - 17018** | | | **93.50** | **$5,557.00** |
| | **\*\* Direct Labor - 2013/2014 Totals** | | | **825.85** | **$54,526.62** |

**Indirect Labor - 2013/2014**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2013 | Jul - Dec | TSCA 0557 | 1.6586 | $10,728.71 | 17,794.67 |
| 2013 | Jan - Jun | TSCA 0557 | 1.6437 | $43,797.91 | 71,990.62 |
| | | **\*\* Indirect Labor - 2013/2014 Totals** | | **$54,526.62** | **$89,785.29** |

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

P.O. Box 806

Sacramento, CA  95812-0806

TRIAL SBA

08/12/2019

10:57:33

**Project Name:**  **WICKES FOREST INDUSTRIES- SOLANO**

**Project Number:**  **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

---

### Contract Charges - 2013/2014

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|--------------|--------|---------|-------|--------|
| 0018 | C07T3406 | URS CORPORATION | 5675122 | 11/2013 | 1,264.01 |
| 0018 | C07T3406 | URS CORPORATION | 5675122 | 11/2013 | 29,202.99 |
| 0018 | C07T3406 | URS CORPORATION | 5704861 | 12/2013 | 2,363.35 |
| 0018 | C07T3406 | URS CORPORATION | 5797057 | 03/2014 | 8,504.40 |
| 0018 | C07T3406 | URS CORPORATION | 5827257S | 04/2014 | 1,988.72 |
| 0018 | C07T3406 | URS CORPORATION | 5867581 | 06/2014 | 13,338.64 |
| | | **\*\* Contract Charges - 2013/2014 Totals** | | | **$56,662.11** |

### Travel Charges - 2013/2014

| Fund | Amount |
|------|--------|
| 0557 | 1,068.65 |
| **\*\* Travel Charges - 2013/2014 Totals** | **$1,068.65** |

### Other Charges - 2013/2014

| Fund | Amount |
|------|--------|
| 0557 | 63.00 |
| **\*\* Other Charges - 2013/2014 Totals** | **$63.00** |

| | |
|---|---|
| **\*\* Total - 2013/2014 Charges** | **$202,105.67** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | |
|---|---|---|
| Project Number: | **100164  - SM** | Reporting Period: 07/2004 thru 05/2019 |

**Direct Labor - 2014/2015**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| KOYASAKO SK | Asst Chief Counsel | | 07/2014 | 4.25 | 370.86 |
| HANSON M | Attorney III-Spec | | 07/2014 | 63.75 | 4,906.28 |
| MACNICHOLL P | Hazardous Substnc Engr | | 07/2014 | 11.25 | 819.74 |
| STANLEY DA | Engineering Geologist | | 07/2014 | 4.00 | 198.38 |
| HANSON M | Attorney III-Spec | | 08/2014 | 12.50 | 962.02 |
| MACNICHOLL P | Hazardous Substnc Engr | | 08/2014 | 4.75 | 346.12 |
| STANLEY DA | Engineering Geologist | | 08/2014 | 4.50 | 223.17 |
| KOYASAKO SK | Asst Chief Counsel | | 09/2014 | 2.50 | 215.71 |
| HANSON M | Attorney III-Spec | | 09/2014 | 19.50 | 1,500.32 |
| MACNICHOLL P | Hazardous Substnc Engr | | 09/2014 | 8.00 | 582.93 |
| STANLEY DA | Engineering Geologist | | 09/2014 | 9.00 | 446.35 |
| KOYASAKO SK | Asst Chief Counsel | | 10/2014 | 2.00 | 174.78 |
| HANSON M | Attorney III-Spec | | 10/2014 | 4.75 | 372.96 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 10/2014 | 1.00 | 77.69 |
| MACNICHOLL P | Hazardous Substnc Engr | | 10/2014 | 2.00 | 145.73 |
| KOYASAKO SK | Asst Chief Counsel | | 11/2014 | 0.25 | 22.06 |
| HANSON M | Attorney III-Spec | | 11/2014 | 8.00 | 624.69 |
| MACNICHOLL P | Hazardous Substnc Engr | | 11/2014 | 3.00 | 218.61 |
| STANLEY DA | Engineering Geologist | | 11/2014 | 21.00 | 1,092.64 |
| KOYASAKO SK | Asst Chief Counsel | | 12/2014 | 5.75 | 486.27 |
| HANSON M | Attorney III-Spec | | 12/2014 | 15.50 | 1,190.16 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 12/2014 | 11.00 | 854.66 |
| MACNICHOLL P | Hazardous Substnc Engr | | 12/2014 | 9.00 | 658.32 |
| STANLEY DA | Engineering Geologist | | 12/2014 | 8.00 | 416.25 |
| CLEAVER J | Attorney | | 12/2014 | 67.75 | 2,406.84 |
| KOYASAKO SK | Asst Chief Counsel | | 01/2015 | 2.25 | 216.83 |
| HANSON M | Attorney III-Spec | | 01/2015 | 100.25 | 5,093.58 |
| MYERS P | Sr Hazardous Substnc Engr | | 01/2015 | 3.75 | 328.60 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 01/2015 | 9.00 | 732.55 |
| MACNICHOLL P | Hazardous Substnc Engr | | 01/2015 | 53.00 | 4,061.34 |
| GLIKMAN A | Attorney IV | | 01/2015 | 15.75 | 1,440.93 |
| STANLEY DA | Engineering Geologist | | 01/2015 | 48.50 | 2,643.66 |
| CLEAVER J | Attorney | | 01/2015 | 118.50 | 4,327.47 |
| KOYASAKO SK | Asst Chief Counsel | | 02/2015 | 4.25 | 415.06 |
| HANSON M | Attorney III-Spec | | 02/2015 | 43.00 | 3,085.00 |
| MYERS P | Sr Hazardous Substnc Engr | | 02/2015 | 4.00 | 349.99 |
| BECKMAN W | Supvng Hazardous Substnc Engr I | | 02/2015 | 4.00 | 341.33 |
| MACNICHOLL P | Hazardous Substnc Engr | | 02/2015 | 17.00 | 1,302.70 |
| STANLEY DA | Engineering Geologist | | 02/2015 | 21.00 | 1,144.67 |
| CLEAVER J | Attorney | | 02/2015 | 13.25 | 535.97 |
| KOYASAKO SK | Asst Chief Counsel | | 03/2015 | 1.25 | 114.73 |
| HANSON M | Attorney III-Spec | | 03/2015 | 36.00 | 2,429.00 |
| MACNICHOLL P | Hazardous Substnc Engr | | 03/2015 | 15.00 | 1,097.20 |
| STANLEY DA | Engineering Geologist | | 03/2015 | 11.50 | 598.34 |
| HANSON M | Attorney III-Spec | | 04/2015 | 2.75 | 216.02 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**      **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**      **100164  - SM**      Reporting Period: 07/2004 thru 05/2019

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| STANLEY DA | Engineering Geologist | | 04/2015 | 23.00 | 1,196.70 |
| HANSON M | Attorney III-Spec | | 05/2015 | 10.25 | 843.49 |
| MACNICHOLL P | Hazardous Substnc Engr | | 05/2015 | 3.50 | 268.20 |
| STANLEY DA | Engineering Geologist | | 05/2015 | 24.50 | 1,335.45 |
| KOYASAKO SK | Asst Chief Counsel | | 06/2015 | 1.75 | 163.14 |
| HANSON M | Attorney III-Spec | 06/2015 | 12/2014 | 0.00 | 27.39 |
| HANSON M | Attorney III-Spec | | 06/2015 | 41.50 | 3,004.66 |
| MCDANIEL L | Attorney III-Spec | | 06/2015 | 1.50 | 108.47 |
| CRUZ J | Public Participation Spec | | 06/2015 | 6.00 | 295.02 |
| MACNICHOLL P | Hazardous Substnc Engr | | 06/2015 | 5.75 | 420.59 |
| STANLEY DA | Engineering Geologist | | 06/2015 | 25.50 | 1,326.77 |
| | **Subtotal for PCA - 11018** | | | **970.25** | **$58,778.39** |

*PCA - 17018  - PROJECT MANAGEMENT (ORPHAN/NPL MATCH)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| ALFARO ER | Assoc Govtl Prog Analyst | | 07/2014 | 0.50 | 24.15 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 08/2014 | 1.00 | 48.31 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 09/2014 | 0.50 | 42.04 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 09/2014 | 0.50 | 24.15 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 10/2014 | 0.50 | 45.39 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 11/2014 | 2.00 | 166.03 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 12/2014 | 2.00 | 96.78 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 01/2015 | 23.50 | 2,217.66 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 01/2015 | 4.00 | 202.78 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 02/2015 | 11.50 | 1,050.20 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 02/2015 | 1.50 | 76.06 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 03/2015 | 2.00 | 168.54 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 03/2015 | 21.00 | 1,870.00 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 03/2015 | 2.25 | 108.88 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 04/2015 | 2.00 | 168.54 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 04/2015 | 4.50 | 217.76 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 05/2015 | 1.75 | 88.73 |
| PATENAUDE T | Sr Hazardous Substnc Engr | | 06/2015 | 1.00 | 84.26 |
| RIDENOUR CB | Supvng Hazardous Substnc Engr II | | 06/2015 | 2.65 | 239.45 |
| ALFARO ER | Assoc Govtl Prog Analyst | | 06/2015 | 6.50 | 314.54 |
| | **Subtotal for PCA - 17018** | | | **91.15** | **$7,254.25** |
| | **\*\* Direct Labor - 2014/2015 Totals** | | | **1,061.40** | **$66,032.64** |

**Indirect Labor - 2014/2015**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2014 | Jul - Dec | TSCA 0557 | 1.5771 | $19,787.78 | 31,207.32 |
| 2014 | Jan - Jun | TSCA 0557 | 1.5574 | $46,244.86 | 72,021.70 |
| | **\*\* Indirect Labor - 2014/2015 Totals** | | | **$66,032.64** | **$103,229.02** |

**Contract Charges - 2014/2015**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|---|---|---|---|---|---|
| 0018 | C07T3406 | URS CORPORATION | 59119004 | 07/2014 | 3,502.28 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:** **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

| | | | | | |
|---|---|---|---|---|---:|
| 0018 | C07T3406 | URS CORPORATION | 5979921 | 09/2014 | 5,436.79 |
| 0018 | C07T3406 | URS CORPORATION | 6097320 | 01/2015 | 13,362.96 |
| 0557 | | AGENCY CHECKING ACCT NBR: 121 | 121-141689/ | 02/2015 | 676.20 |
| 0018 | C07T3406 | URS CORPORATION | 6174465 | 03/2015 | 4,604.05 |
| 0018 | C07T3406 | URS CORPORATION | 6207860 | 04/2015 | 1,822.67 |
| 0018 | C07T3406 | URS CORPORATION | 6255840 | 05/2015 | 14,429.64 |
| | | **\*\* Contract Charges - 2014/2015 Totals** | | | **$43,834.59** |

**Travel Charges - 2014/2015**

| Fund | Amount |
|---|---:|
| 0557 | 1,495.66 |
| **\*\* Travel Charges - 2014/2015 Totals** | **$1,495.66** |

**SBA Adjustments - 2014/2015**

| Description | Date | Amount |
|---|---|---:|
| LABOR ADJUSTMENT | 08/2014 | (359.84) |
| **\*\* SBA Adjustments - 2014/2015 Totals** | | **($359.84)** |
| **\*\* Total - 2014/2015 Charges** | | **$214,232.07** |

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

P.O. Box 806

Sacramento, CA 95812-0806

TRIAL SBA

08/12/2019

10:57:33

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**

**Project Number:** **100164 - SM**

Reporting Period: 07/2004 thru 05/2019

---

**Direct Labor - 2015/2016**

*PCA - 11018 - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| JESUS CRUZ | Public Participation Spec | | 07/2015 | 18.00 | 909.16 |
| DEENA STANLEY | Engineering Geologist | | 07/2015 | 59.50 | 3,216.89 |
| WILLIAM BECKMAN | Supvng Hazardous Substnc Engr I | | 07/2015 | 4.00 | 339.25 |
| PETER MACNICHOLL | Hazardous Substnc Engr | | 07/2015 | 13.50 | 1,022.24 |
| MARILEE HANSON | Attorney III-Spec | | 07/2015 | 35.00 | 2,832.97 |
| DEENA STANLEY | Engineering Geologist | | 08/2015 | 20.25 | 1,094.82 |
| WILLIAM BECKMAN | Supvng Hazardous Substnc Engr I | | 08/2015 | 1.00 | 84.77 |
| STEVEN KOYASAKO | Asst Chief Counsel | | 08/2015 | 0.25 | 22.38 |
| MARILEE HANSON | Attorney III-Spec | | 08/2015 | 2.75 | 220.09 |
| DEENA STANLEY | Engineering Geologist | | 09/2015 | 43.50 | 2,351.84 |
| PETER MACNICHOLL | Hazardous Substnc Engr | | 09/2015 | 3.50 | 265.02 |
| MARILEE HANSON | Attorney III-Spec | | 09/2015 | 10.00 | 809.42 |
| DEENA STANLEY | Engineering Geologist | | 10/2015 | 11.50 | 652.29 |
| PETER MACNICHOLL | Hazardous Substnc Engr | | 10/2015 | 1.50 | 113.58 |
| MARILEE HANSON | Attorney III-Spec | | 10/2015 | 4.75 | 326.98 |
| DEENA STANLEY | Engineering Geologist | | 11/2015 | 21.00 | 1,191.14 |
| MARILEE HANSON | Attorney III-Spec | | 11/2015 | 2.25 | 170.07 |
| DEENA STANLEY | Engineering Geologist | | 12/2015 | 24.50 | 1,389.67 |
| PETER MACNICHOLL | Hazardous Substnc Engr | | 12/2015 | 2.00 | 152.67 |
| MARILEE HANSON | Attorney III-Spec | | 12/2015 | 7.30 | 564.14 |
| D STANLEY | Engineering Geologist | | 01/2016 | 3.00 | 178.26 |
| M HANSON | Attorney III-Spec | | 01/2016 | 2.00 | 169.40 |
| D SHERIDAN | Acctg Administrator II | | 02/2016 | 8.50 | 542.47 |
| D STANLEY | Engineering Geologist | | 02/2016 | 6.25 | 354.50 |
| D FRENCH | General Auditor III | | 02/2016 | 0.50 | 22.23 |
| P MACNICHOLL | Hazardous Substnc Engr | | 02/2016 | 0.25 | 19.05 |
| M HANSON | Attorney III-Spec | | 02/2016 | 1.50 | 121.71 |
| D STANLEY | Engineering Geologist | 03/2016 | 01/2016 | 0.00 | 0.04 |
| D STANLEY | Engineering Geologist | | 03/2016 | 8.00 | 453.77 |
| P MACNICHOLL | Hazardous Substnc Engr | | 03/2016 | 0.50 | 38.19 |
| M HANSON | Attorney III-Spec | | 03/2016 | 1.25 | 101.43 |
| V MURAI | Attorney III-Spec | | 03/2016 | 2.50 | 214.11 |
| D STANLEY | Engineering Geologist | | 04/2016 | 18.50 | 1,099.31 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 04/2016 | 12.00 | 1,060.12 |
| P MACNICHOLL | Hazardous Substnc Engr | | 04/2016 | 9.25 | 739.68 |
| V MURAI | Attorney III-Spec | | 04/2016 | 6.25 | 559.10 |
| D SHERIDAN | Acctg Administrator II | | 05/2016 | 0.25 | 15.96 |
| P MACNICHOLL | Hazardous Substnc Engr | | 05/2016 | 1.50 | 114.52 |
| M HANSON | Attorney III-Spec | | 05/2016 | 0.25 | 16.38 |
| V MURAI | Attorney III-Spec | | 05/2016 | 7.00 | 602.90 |
| D STANLEY | DTSC Staff | 06/2016 | 04/2016 | 0.00 | 0.25 |
| D STANLEY | Engineering Geologist | | 06/2016 | 10.00 | 567.22 |
| P MACNICHOLL | Hazardous Substnc Engr | | 06/2016 | 2.00 | 152.67 |
| M HANSON | Attorney III-Spec | | 06/2016 | 1.00 | 66.64 |
| V MURAI | Attorney III-Spec | | 06/2016 | 5.65 | 469.81 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:** **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:** **100164  - SM**

Reporting Period: 07/2004 thru 05/2019

---

|  |  | | Subtotal for PCA - 11018 |  |  | 393.95 | $25,409.11 |
|---|---|---|---|---|---|---|---|

*PCA - 11025  - OTHER SITE MITIGATION ACTIVITI*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| V MURAI | Attorney III-Spec |  | 03/2016 | 2.50 | 214.11 |
|  | **Subtotal for PCA - 11025** |  |  | **2.50** | **$214.11** |

*PCA - 17018  - PROJECT MANAGEMENT-ORPHAN/NPL*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| EVANGALINA ALFARO | Assoc Govtl Prog Analyst |  | 08/2015 | 1.50 | 74.58 |
| TIMOTHY PATENAUDE | Sr Hazardous Substnc Engr |  | 09/2015 | 1.00 | 87.30 |
| EVANGALINA ALFARO | Assoc Govtl Prog Analyst |  | 09/2015 | 1.50 | 74.58 |
| EVANGALINA ALFARO | Assoc Govtl Prog Analyst |  | 12/2015 | 4.50 | 226.00 |
| E ALFARO | Assoc Govtl Prog Analyst |  | 06/2016 | 1.00 | 50.23 |
|  | **Subtotal for PCA - 17018** |  |  | **9.50** | **$512.69** |
|  | **\*\* Direct Labor - 2015/2016 Totals** |  |  | **405.95** | **$26,135.91** |

**Indirect Labor - 2015/2016**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2015 | Jul - Dec | TSCA 0557 | 1.5583 | $18,191.85 | 28,348.36 |
| 2015 | Jan - Jun | TSCA 0557 | 1.4982 | $7,944.06 | 11,901.77 |
|  |  | **\*\* Indirect Labor - 2015/2016 Totals** |  | **$26,135.91** | **$40,250.13** |
|  |  | **\*\* Total - 2015/2016 Charges** |  |  | **$66,386.04** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | |
|---|---|---|
| Project Number: | **100164   - SM** | Reporting Period: 07/2004 thru 05/2019 |

**Direct Labor - 2016/2017**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| D STANLEY | Engineering Geologist | | 07/2016 | 6.00 | 361.25 |
| P MACNICHOLL | Hazardous Substnc Engr | | 07/2016 | 1.00 | 80.56 |
| V MURAI | Attorney III-Spec | | 07/2016 | 1.75 | 150.13 |
| D STANLEY | Engineering Geologist | | 08/2016 | 14.50 | 873.02 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 08/2016 | 1.00 | 90.00 |
| P MACNICHOLL | Hazardous Substnc Engr | | 08/2016 | 1.00 | 80.54 |
| V MURAI | Attorney III-Spec | | 08/2016 | 3.75 | 320.53 |
| D STANLEY | Engineering Geologist | | 09/2016 | 23.25 | 1,399.85 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 09/2016 | 1.00 | 90.06 |
| P MACNICHOLL | Hazardous Substnc Engr | | 09/2016 | 0.50 | 40.23 |
| V MURAI | Attorney III-Spec | | 09/2016 | 4.00 | 342.86 |
| D STANLEY | Engineering Geologist | | 10/2016 | 13.50 | 893.42 |
| E ALFARO | Assoc Govtl Prog Analyst | | 10/2016 | 0.75 | 39.88 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 10/2016 | 1.00 | 91.97 |
| V MURAI | Attorney III-Spec | | 10/2016 | 9.25 | 881.67 |
| J PENG | Hazardous Substnc Engr | | 10/2016 | 1.50 | 76.25 |
| D STANLEY | Engineering Geologist | | 11/2016 | 16.50 | 1,042.34 |
| V MURAI | Attorney III-Spec | | 11/2016 | 1.25 | 112.91 |
| D STANLEY | Engineering Geologist | | 12/2016 | 14.00 | 884.40 |
| D STANLEY | Engineering Geologist | | 01/2017 | 11.50 | 726.47 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 01/2017 | 1.00 | 90.09 |
| P MACNICHOLL | Hazardous Substnc Engr | | 01/2017 | 1.00 | 80.53 |
| V MURAI | Attorney III-Spec | | 01/2017 | 3.25 | 295.49 |
| D STANLEY | Engineering Geologist | | 02/2017 | 50.00 | 3,308.98 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 02/2017 | 20.00 | 1,886.91 |
| M BARRAGAN | Office Techn-Typing | | 02/2017 | 1.00 | 37.24 |
| V MURAI | Attorney III-Spec | | 02/2017 | 10.85 | 1,005.41 |
| D STANLEY | Engineering Geologist | | 03/2017 | 33.00 | 2,084.68 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 03/2017 | 17.00 | 1,530.98 |
| M BARRAGAN | Office Techn-Typing | | 03/2017 | 0.75 | 26.67 |
| V MURAI | Attorney III-Spec | | 03/2017 | 5.05 | 438.41 |
| D STANLEY | Engineering Geologist | | 04/2017 | 41.25 | 2,729.91 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 04/2017 | 9.00 | 849.11 |
| V MURAI | Attorney III-Spec | | 04/2017 | 2.25 | 198.55 |
| C ROBERTS | Attorney | | 04/2017 | 29.50 | 1,445.20 |
| D STANLEY | Engineering Geologist | | 05/2017 | 22.00 | 1,389.78 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 05/2017 | 6.00 | 540.34 |
| C ROBERTS | Attorney | | 05/2017 | 9.75 | 459.79 |
| D STANLEY | Engineering Geologist | | 06/2017 | 2.50 | 157.92 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 06/2017 | 1.00 | 90.06 |
| V MURAI | Attorney III-Spec | | 06/2017 | 4.25 | 369.46 |
| C ROBERTS | Attorney | | 06/2017 | 2.00 | 94.83 |
| | **Subtotal for PCA - 11018** | | | **399.40** | **$27,688.68** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

| **Project Name:** | **WICKES FOREST INDUSTRIES- SOLANO** | |
|---|---|---|
| **Project Number:** | **100164   - SM** | Reporting Period: 07/2004 thru 05/2019 |

---

*PCA - 17018  - PROJECT MANAGEMENT-ORPHAN/NPL*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| E ALFARO | Assoc Govtl Prog Analyst | | 09/2016 | 2.50 | 126.84 |
| E ALFARO | Assoc Govtl Prog Analyst | | 10/2016 | 0.75 | 39.88 |
| T PATENAUDE | Sr Hazardous Substnc Engr | | 11/2016 | 2.00 | 181.28 |
| E ALFARO | Assoc Govtl Prog Analyst | | 11/2016 | 3.75 | 190.27 |
| T PATENAUDE | Sr Hazardous Substnc Engr | | 12/2016 | 3.00 | 278.43 |
| E ALFARO | Assoc Govtl Prog Analyst | | 12/2016 | 3.75 | 190.11 |
| E ALFARO | Assoc Govtl Prog Analyst | | 01/2017 | 7.25 | 367.58 |
| E ALFARO | Assoc Govtl Prog Analyst | | 02/2017 | 0.75 | 39.84 |
| P MYERS | Sr Hazardous Substnc Engr | | 04/2017 | 14.25 | 1,382.30 |
| P GATHUNGU | Sr Hazardous Substnc Engr | | 04/2017 | 0.50 | 39.68 |
| P MYERS | DTSC Staff | 05/2017 | 04/2017 | 0.00 | (28.55) |
| P MYERS | Sr Hazardous Substnc Engr | | 05/2017 | 1.50 | 137.01 |
| E ALFARO | Assoc Govtl Prog Analyst | | 05/2017 | 2.00 | 101.40 |
| E ALFARO | Assoc Govtl Prog Analyst | | 06/2017 | 0.50 | 25.34 |
| | **Subtotal for PCA - 17018** | | | **42.50** | **$3,071.41** |
| | **** Direct Labor - 2016/2017 Totals** | | | **441.90** | **$30,760.09** |

**Indirect Labor - 2016/2017**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2016 | Jul - Dec | TSCA 0557 | 1.5429 | $8,858.68 | 13,668.04 |
| 2016 | Jan - Jun | TSCA 0557 | 1.6573 | $21,901.41 | 36,297.20 |
| | | **** Indirect Labor - 2016/2017 Totals** | | **$30,760.09** | **$49,965.24** |

**Contract Charges - 2016/2017**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|---|---|---|---|---|---|
| 0018 | | GEOCON CONSULTANTS INC | 2606011 | 09/2016 | 23,415.25 |
| 0018 | | GEOCON CONSULTANTS INC | 2609004 | 10/2016 | 11,032.66 |
| 0018 | | GEOCON CONSULTANTS INC | 2611019 | 12/2016 | 8,095.63 |
| 0018 | | GEOCON CONSULTANTS INC | 2613018 | 03/2017 | 13,823.08 |
| 0018 | | GEOCON CONSULTANTS INC | oucher-4107( | 05/2017 | 3,553.75 |
| | | **** Contract Charges - 2016/2017 Totals** | | | **$59,920.37** |

**Travel Charges - 2016/2017**

| Fund | Amount |
|---|---|
| 0557 | 61.53 |
| **** Travel Charges - 2016/2017 Totals** | **$61.53** |
| **** Total - 2016/2017 Charges** | **$140,707.23** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** | |
|---|---|---|
| Project Number: | **100164   - SM** | Reporting Period: 07/2004 thru 05/2019 |

---

**Direct Labor - 2017/2018**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---:|---:|
| D STANLEY | Engineering Geologist | | 07/2017 | 24.50 | 1,597.82 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 07/2017 | 23.00 | 2,138.01 |
| J ROHRER | Engineering Geologist | | 07/2017 | 8.50 | 639.91 |
| V MURAI | Attorney III-Spec | | 07/2017 | 12.75 | 1,163.96 |
| D STANLEY | Engineering Geologist | | 08/2017 | 10.50 | 687.07 |
| J ROHRER | Engineering Geologist | | 08/2017 | 17.50 | 1,321.88 |
| V MURAI | Attorney III-Spec | | 08/2017 | 4.90 | 466.37 |
| D STANLEY | Engineering Geologist | | 09/2017 | 3.50 | 239.94 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 09/2017 | 8.00 | 781.66 |
| J ROHRER | Engineering Geologist | | 09/2017 | 35.75 | 2,828.98 |
| V MURAI | Attorney III-Spec | | 09/2017 | 3.25 | 328.94 |
| D STANLEY | Engineering Geologist | | 10/2017 | 5.50 | 377.59 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 10/2017 | 12.00 | 1,087.12 |
| J ROHRER | Engineering Geologist | | 10/2017 | 1.00 | 75.54 |
| V MURAI | DTSC Staff | 10/2017 | 09/2017 | 0.00 | 0.12 |
| V MURAI | Attorney III-Spec | | 10/2017 | 9.50 | 910.04 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 11/2017 | 6.00 | 534.52 |
| J ROHRER | Engineering Geologist | | 11/2017 | 1.00 | 75.54 |
| V MURAI | Attorney III-Spec | | 11/2017 | 6.75 | 600.90 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 12/2017 | 3.00 | 293.07 |
| J ROHRER | Engineering Geologist | | 12/2017 | 0.25 | 19.77 |
| V MURAI | Attorney III-Spec | | 12/2017 | 12.00 | 1,158.35 |
| S FLOWERSWILLIAMS | Office Techn-Typing | | 12/2017 | 0.80 | 33.15 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 01/2018 | 13.00 | 1,212.28 |
| J ROHRER | Engineering Geologist | | 01/2018 | 4.50 | 339.91 |
| V MURAI | Attorney III-Spec | | 01/2018 | 18.60 | 1,730.82 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 02/2018 | 14.00 | 1,367.72 |
| V MURAI | Attorney III-Spec | | 02/2018 | 30.50 | 2,923.48 |
| V MURAI | DTSC Staff | 02/2018 | 11/2017 | 0.00 | 0.06 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 03/2018 | 2.50 | 233.14 |
| V MURAI | Attorney III-Spec | | 03/2018 | 13.00 | 1,192.47 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 04/2018 | 1.00 | 97.68 |
| J BROWN | Senior Engineering Geologist | | 04/2018 | 12.00 | 1,104.85 |
| V MURAI | Attorney III-Spec | | 04/2018 | 7.25 | 693.74 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 05/2018 | 6.00 | 605.04 |
| V MURAI | Attorney III-Spec | | 05/2018 | 9.50 | 824.86 |
| M LEWIS JR | Hazardous Substnc Engr | | 06/2018 | 21.50 | 1,608.15 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 06/2018 | 3.50 | 352.93 |
| H THOMAS | Assoc Govtl Prog Analyst | | 06/2018 | 1.50 | 69.50 |
| V MURAI | Attorney III-Spec | | 06/2018 | 9.00 | 857.35 |
| | **Subtotal for PCA - 11018** | | | **377.30** | **$32,574.23** |

*PCA - 11025  - OTHER SITE MITIGATION ACTIVITI*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---:|---:|

# SUMMARY BY ACTIVITY

| DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC) | TRIAL SBA |
|---|---|
| P.O. Box 806 | 08/12/2019 |
| Sacramento, CA 95812-0806 | 10:57:33 |

| **Project Name:** | **WICKES FOREST INDUSTRIES- SOLANO** | |
|---|---|---|
| **Project Number:** | **100164  - SM** | Reporting Period: 07/2004 thru 05/2019 |

| | | | | |
|---|---|---|---|---|
| D BASCOMB | Engineering Geologist | 06/2018 | 1.00 | 68.39 |
| | **Subtotal for PCA - 11025** | | **1.00** | **$68.39** |

*PCA - 17018  - PROJECT MANAGEMENT-ORPHAN/NPL*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| P MYERS | Sr Hazardous Substnc Engr | | 07/2017 | 0.50 | 46.90 |
| P GATHUNGU | Sr Hazardous Substnc Engr | | 07/2017 | 9.50 | 767.86 |
| C RIDENOUR | Supvng Hazardous Substnc Engr II | | 07/2017 | 3.00 | 312.07 |
| E ALFARO | Assoc Govtl Prog Analyst | | 09/2017 | 1.00 | 55.56 |
| E ALFARO | Assoc Govtl Prog Analyst | | 10/2017 | 0.50 | 26.55 |
| M LEWISJR | Hazardous Substnc Engr | | 01/2018 | 8.00 | 598.38 |
| P MYERS | Sr Hazardous Substnc Engr | | 02/2018 | 1.00 | 95.00 |
| M LEWISJR | Hazardous Substnc Engr | | 02/2018 | 31.42 | 2,462.04 |
| E ALFARO | Assoc Govtl Prog Analyst | | 02/2018 | 1.50 | 83.62 |
| M BARRAGAN | Office Techn-Typing | | 02/2018 | 0.75 | 29.22 |
| M LEWISJR | Hazardous Substnc Engr | | 03/2018 | 18.00 | 1,346.35 |
| E ALFARO | Assoc Govtl Prog Analyst | | 03/2018 | 0.75 | 39.90 |
| M LEWIS JR | Hazardous Substnc Engr | | 04/2018 | 27.25 | 2,135.26 |
| E ALFARO | Assoc Govtl Prog Analyst | | 04/2018 | 1.00 | 55.74 |
| M LEWIS JR | DTSC Staff | 05/2018 | 04/2018 | 0.00 | 0.65 |
| M LEWIS JR | Hazardous Substnc Engr | | 05/2018 | 30.50 | 2,281.32 |
| E ALFARO | Assoc Govtl Prog Analyst | | 06/2018 | 4.75 | 252.73 |
| J BROWN | Senior Engineering Geologist | | 06/2018 | 9.00 | 790.97 |
| | **Subtotal for PCA - 17018** | | | **148.42** | **$11,380.12** |
| | **\*\* Direct Labor - 2017/2018 Totals** | | | **526.72** | **$44,022.74** |

**Indirect Labor - 2017/2018**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2017 | Jul - Dec | TSCA 0557 | 1.4564 | $18,569.25 | 27,044.27 |
| 2017 | Jan - Jun | TSCA 0557 | 1.6570 | $25,453.49 | 42,176.45 |
| | | **\*\* Indirect Labor - 2017/2018 Totals** | | **$44,022.74** | **$69,220.72** |

**Contract Charges - 2017/2018**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|---|---|---|---|---|---|
| 0018 | | GEOCON CONSULTANTS INC | 2709018 | 03/2018 | 4,841.78 |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2606011 | 04/2018 | (23,415.25) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2609004 | 04/2018 | (11,032.66) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2611019 | 04/2018 | (8,095.63) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2613018 | 04/2018 | (13,823.08) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | oucher-4107( | 04/2018 | (3,553.75) |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2606011 | 04/2018 | 23,415.25 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2609004 | 04/2018 | 11,032.66 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2611019 | 04/2018 | 8,095.63 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2613018 | 04/2018 | 13,823.08 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | oucher-4107( | 04/2018 | 3,553.75 |
| | | **\*\* Contract Charges - 2017/2018 Totals** | | | **$4,841.78** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)

P.O. Box 806

Sacramento, CA  95812-0806

TRIAL SBA

08/12/2019

10:57:33

| Project Name: | **WICKES FOREST INDUSTRIES- SOLANO** |
|---|---|
| Project Number: | **100164   - SM** |

Reporting Period: 07/2004 thru 05/2019

---

**Travel Charges - 2017/2018**

| Fund | Amount |
|---|---|
| 0557 | 98.80 |
| **** Travel Charges - 2017/2018 Totals** | **$98.80** |

**Other Charges - 2017/2018**

| Fund | Amount |
|---|---|
| 0018 | 166.70 |
| 0557 | 67.00 |
| **** Other Charges - 2017/2018 Totals** | **$233.70** |
| **** Total - 2017/2018 Charges** | **$118,417.74** |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**     **100164   - SM**

Reporting Period: 07/2004 thru 05/2019

---

**Direct Labor - 2018/2019**

*PCA - 11018  - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| M LEWIS JR | Hazardous Substnc Engr | | 07/2018 | 13.50 | 1,015.91 |
| V MURAI | Attorney III-Spec | | 07/2018 | 3.75 | 376.41 |
| V MURAI | Attorney III-Spec | | 08/2018 | 2.00 | 202.96 |
| V MURAI | Attorney III-Spec | | 09/2018 | 0.50 | 52.74 |
| M HANSON | Attorney III-Spec | 10/2018 | 06/2016 | 0.00 | (0.01) |
| K BEUTLER | Sr Industrial Hygienist | | 10/2018 | 1.00 | 88.37 |
| V MURAI | Attorney III-Spec | | 10/2018 | 2.00 | 196.00 |
| M LEWISJR | Hazardous Substnc Engr | 11/2018 | 06/2018 | 21.50 | 1,608.15 |
| M LEWIS JR | Hazardous Substnc Engr | 11/2018 | 06/2018 | -21.50 | (1,608.15) |
| V MURAI | Attorney III-Spec | | 11/2018 | 4.25 | 431.29 |
| M LEWISJR | Hazardous Substnc Engr | 12/2018 | 07/2018 | 0.00 | 39.95 |
| V MURAI | Attorney III-Spec | | 12/2018 | 0.50 | 50.31 |
| K BEUTLER | Sr Industrial Hygienist | 01/2019 | 10/2018 | 0.00 | 3.91 |
| V MURAI | Attorney III-Spec | | 01/2019 | 14.00 | 1,419.47 |
| V MURAI | DTSC Staff | 01/2019 | 11/2018 | 0.00 | 0.04 |
| V MURAI | Attorney III-Spec | | 02/2019 | 2.00 | 211.48 |
| V MURAI | DTSC Staff | 02/2019 | 12/2018 | 0.00 | 0.01 |
| V MURAI | Attorney III-Spec | | 03/2019 | 1.25 | 119.89 |
| V MURAI | Attorney III-Spec | | 04/2019 | 3.25 | 326.75 |
| V MURAI | DTSC Staff | 05/2019 | 03/2019 | 0.00 | 0.01 |
| V MURAI | Attorney III-Spec | | 05/2019 | 3.75 | 380.75 |
| | **Subtotal for PCA - 11018** | | | **51.75** | **$4,916.24** |

*PCA - 17018  - PROJECT MANAGEMENT-ORPHAN/NPL*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 07/2018 | 3.00 | 304.44 |
| M LEWISJR | Hazardous Substnc Engr | | 08/2018 | 34.00 | 2,566.17 |
| E ALFARO | Assoc Govtl Prog Analyst | | 08/2018 | 0.75 | 41.84 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 08/2018 | 3.00 | 305.37 |
| K RASMUSSEN | Assoc Govtl Prog Analyst | | 08/2018 | 10.00 | 381.12 |
| M LEWISJR | Hazardous Substnc Engr | | 09/2018 | 4.75 | 375.58 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 09/2018 | 3.00 | 319.92 |
| M LEWISJR | Hazardous Substnc Engr | | 10/2018 | 14.75 | 1,113.25 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 10/2018 | 1.00 | 100.60 |
| K RASMUSSEN | Assoc Govtl Prog Analyst | | 10/2018 | 5.00 | 190.57 |
| M LEWISJR | Hazardous Substnc Engr | 11/2018 | 04/2018 | 27.25 | 2,135.91 |
| M LEWISJR | Hazardous Substnc Engr | 11/2018 | 05/2018 | 30.50 | 2,281.32 |
| M LEWIS JR | Hazardous Substnc Engr | 11/2018 | 04/2018 | -27.25 | (2,135.91) |
| M LEWIS JR | Hazardous Substnc Engr | 11/2018 | 05/2018 | -30.50 | (2,281.32) |
| M LEWISJR | Hazardous Substnc Engr | | 11/2018 | 21.25 | 1,603.84 |
| K RASMUSSEN | Assoc Govtl Prog Analyst | | 11/2018 | 23.50 | 895.64 |
| M LEWISJR | DTSC Staff | 12/2018 | 08/2018 | 0.00 | 100.70 |
| M LEWISJR | Hazardous Substnc Engr | 12/2018 | 09/2018 | 0.00 | 14.73 |
| M LEWISJR | Hazardous Substnc Engr | 12/2018 | 10/2018 | 0.00 | 43.64 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**  **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**  **100164  - SM**                    Reporting Period: 07/2004 thru 05/2019

| Name | Title | | | Hours | Amount |
|------|-------|---|---|------:|-------:|
| M LEWISJR | Hazardous Substnc Engr | 12/2018 | 11/2018 | 0.00 | 62.88 |
| M LEWISJR | Hazardous Substnc Engr | | 12/2018 | 17.25 | 1,355.10 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | 12/2018 | 07/2018 | 0.00 | 11.84 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | 12/2018 | 08/2018 | 0.00 | 11.84 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | 12/2018 | 09/2018 | 0.00 | 12.41 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | 12/2018 | 10/2018 | 0.00 | 3.95 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 12/2018 | 2.00 | 212.00 |
| K RASMUSSEN | Assoc Govtl Prog Analyst | | 12/2018 | 1.50 | 57.16 |
| P MYERS | Sr Hazardous Substnc Engr | | 01/2019 | 1.00 | 97.35 |
| M LEWISJR | Hazardous Substnc Engr | | 01/2019 | 11.25 | 883.76 |
| E ALFARO | Assoc Govtl Prog Analyst | | 01/2019 | 1.00 | 55.88 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 01/2019 | 3.00 | 318.01 |
| W BECKMAN | DTSC Staff | 01/2019 | 07/2018 | 0.00 | 0.03 |
| W BECKMAN | DTSC Staff | 01/2019 | 08/2018 | 0.00 | 0.03 |
| W BECKMAN | DTSC Staff | 01/2019 | 09/2018 | 0.00 | 0.02 |
| W BECKMAN | DTSC Staff | 01/2019 | 10/2018 | 0.00 | 0.01 |
| K RASMUSSEN | Assoc Govtl Prog Analyst | | 01/2019 | 8.00 | 304.90 |
| M LEWISJR | Hazardous Substnc Engr | | 02/2019 | 34.00 | 2,798.05 |
| E ALFARO | Assoc Govtl Prog Analyst | | 02/2019 | 2.00 | 117.07 |
| W BECKMAN | DTSC Staff | 02/2019 | 01/2019 | 0.00 | (0.03) |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 02/2019 | 6.00 | 672.80 |
| W BECKMAN | DTSC Staff | 02/2019 | 12/2018 | 0.00 | (0.01) |
| R MCGINNIS | Attorney III-Spec | | 02/2019 | 18.25 | 1,449.80 |
| K RASMUSSEN | Assoc Govtl Prog Analyst | | 02/2019 | 1.00 | 39.93 |
| M LEWISJR | Hazardous Substnc Engr | | 03/2019 | 15.00 | 1,234.44 |
| M LEWISJR | DTSC Staff | 03/2019 | 12/2018 | 0.00 | 0.22 |
| E ALFARO | Assoc Govtl Prog Analyst | | 03/2019 | 0.75 | 43.89 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 03/2019 | 3.00 | 334.20 |
| Y ZHANG | Engineering Geologist | | 03/2019 | 11.75 | 978.86 |
| J BROWN | Senior Engineering Geologist | | 03/2019 | 1.00 | 100.60 |
| R MCGINNIS | Attorney III-Spec | | 03/2019 | 16.50 | 1,372.82 |
| M LEWISJR | Hazardous Substnc Engr | | 04/2019 | 17.75 | 1,394.36 |
| E ALFARO | Assoc Govtl Prog Analyst | | 04/2019 | 3.75 | 209.54 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 04/2019 | 3.00 | 319.03 |
| R MCGINNIS | Attorney III-Spec | | 04/2019 | 2.75 | 218.49 |
| K RASMUSSEN | Assoc Govtl Prog Analyst | | 04/2019 | 1.00 | 39.96 |
| M LEWISJR | Hazardous Substnc Engr | | 05/2019 | 27.75 | 2,179.92 |
| E ALFARO | Assoc Govtl Prog Analyst | | 05/2019 | 4.00 | 223.51 |
| W BECKMAN | Supvng Hazardous Substnc Engr I | | 05/2019 | 6.00 | 638.05 |
| R MCGINNIS | Attorney III-Spec | | 05/2019 | 3.25 | 258.21 |
| K RASMUSSEN | Assoc Govtl Prog Analyst | | 05/2019 | 0.50 | 19.99 |
| | **Subtotal for PCA - 17018** | | | **348.00** | **$26,388.28** |
| | **\*\* Direct Labor - 2018/2019 Totals** | | | **399.75** | **$31,304.52** |

**Indirect Labor - 2018/2019**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|--------------:|-------------:|-----------------:|
| 2015 | Jan - Jun | TSCA 0557 | 1.4982 | ($0.01) | (0.01) |
| 2017 | Jan - Jun | TSCA 0557 | 1.6570 | $0.00 | 0.00 |
| 2018 | Jul - Dec | TSCA 0557 | 1.7177 | $12,542.79 | 21,544.75 |

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**   **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**   **100164   - SM**   Reporting Period: 07/2004 thru 05/2019

| 2018 | Jan - Jun | TSCA 0557 | 1.5379 | $18,761.74 | 28,853.71 |
|------|-----------|-----------|--------|------------|-----------|
|      |           | ** Indirect Labor - 2018/2019 Totals | | $31,304.52 | $50,398.45 |

**Contract Charges - 2018/2019**

| Fund | Ref. Document | Vendor | Invoice | Month | Amount |
|------|---------------|--------|---------|-------|--------|
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2709018 | 11/2018 | (4,841.78) |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2709018 | 11/2018 | 4,841.78 |
| 0018 | Reconcil | URS CORPORATION AMERICAS | 37662437 | 05/2019 | 14,396.09 |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2606011 | 05/2019 | (23,415.25) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2609004 | 05/2019 | (11,032.66) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2611019 | 05/2019 | (8,095.63) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2613018 | 05/2019 | (13,823.08) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | oucher-4107( | 05/2019 | (3,553.75) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2709018 | 05/2019 | (4,841.78) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2606011 | 05/2019 | 23,415.25 |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2609004 | 05/2019 | 11,032.66 |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2611019 | 05/2019 | 8,095.63 |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2613018 | 05/2019 | 13,823.08 |
| 0018 | Reversal | GEOCON CONSULTANTS INC | oucher-4107( | 05/2019 | 3,553.75 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2606011 | 05/2019 | (23,415.25) |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2609004 | 05/2019 | (11,032.66) |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2611019 | 05/2019 | (8,095.63) |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2613018 | 05/2019 | (13,823.08) |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | oucher-4107( | 05/2019 | (3,553.75) |
| 0018 | Reversal | GEOCON CONSULTANTS INC | 2709018 | 05/2019 | 4,841.78 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2709018 | 05/2019 | (4,841.78) |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2609004 | 05/2019 | 11,032.66 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2606011 | 05/2019 | 23,415.25 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2611019 | 05/2019 | 8,095.63 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2613018 | 05/2019 | 13,823.08 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | oucher-4107( | 05/2019 | 3,553.75 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2513001 | 05/2019 | 22,237.85 |
| 0018 | Reconcil | GEOCON CONSULTANTS INC | 2709018 | 05/2019 | 4,841.78 |
| 0014 | Reconcil | RISK INTERNATIONAL SERVICES INC | 11510 | 05/2019 | 2,237.50 |
|      |          | ** Contract Charges - 2018/2019 Totals | | | $38,871.44 |

**Travel Charges - 2018/2019**

| Fund | Amount |
|------|--------|
| 0014 | 468.78 |
| 0557 | (41.87) |
| ** Travel Charges - 2018/2019 Totals | $426.91 |

**Other Charges - 2018/2019**

| Fund | Amount |
|------|--------|
| 0014 | 105.00 |
| 0018 | 0.00 |
| 0557 | (67.00) |
| ** Other Charges - 2018/2019 Totals | $38.00 |

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

TRIAL SBA
08/12/2019
10:57:33

**Project Name:**     **WICKES FOREST INDUSTRIES- SOLANO**
**Project Number:**     **100164   - SM**

Reporting Period: 07/2004 thru 05/2019

| | |
|---|---|
| ** Total - 2018/2019 Charges | $121,039.32 |
| ** Total Project 100164        Charges | $3,087,687.87 |