# APPENDIX 1

## Soil Boring Logs

| Project: **Wickes Forest Industries** | | Log of Boring: |
|---|---|---|
| Location: Elmira, CA | Project Number: 17325956 | **B-1** |

| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | Borehole Name: |
|---|---|---|
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |
| Comments: Comments | | |

| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|

0

Shotcrete

Sandy Silt, light brown, soft, wet

Silty clay, dark brown, high plasticity, firm, moist.

Bentonite-cement grout tremmied from 5 feet to surface

5

**URS**   2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

| Project: **Wickes Forest Industries** | | Log of Boring: |
|---|---|---|
| Location: Elmira, CA | Project Number: 17325956 | B-1 |

| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | |
|---|---|---|
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |

Comments:

| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|

**0**

Shotcrete

Sandy Silt, light brown, soft, green stain, wet

Silty clay, dark brown, high plasticity, firm, moist.

Bentonite-cement grout tremmied from 5 feet to surface

**5**

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA 95833
916-679-2000

| Project:  Wickes Forest Industries | Log of Boring: |
|---|---|
| Location:  Elmira, CA       Project Number:  17325956 | B-3 |

| Dates Drilled:  4/17/2008 | Total Depth:  5 feet | |
|---|---|---|
| Drilling Contractor:  Enprob Environmental Sampling | Borehole Abandonment Date:   4/17/2008 | Logged By:  Scott Lookingbill |
| Borehole Diameter:  2 inch | | Checked By: |
| Drilling Method:  Geoprobe | | Sampling Method:   Geoprobe |
| Comments: | | |



**LITHOLOGY DESCRIPTION**

Shotcrete

Sandy Silt, light yellow brown, trace gravel, soft, wet

Silty clay, dark brown, high plasticity, firm, moist.

**BOREHOLE ABANDONMENT**

Bentonite-cement grout tremmied from 5 feet to surface

Depth columns: Depth (Vertical Feet), Sample Interval, Hammer Count (blows/foot), PID (ppm), Time, Graphic Log

Depth marks: 0 ... 5

URS
2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

| Project: **Wickes Forest Industries** | | Log of Boring: |
|---|---|---|
| Location: Elmira, CA | Project Number: 17325956 | B-4 |

| | | |
|---|---|---|
| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | |
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |

Comments:



Columns: Depth (Vertical Feet), Sample Interval, Hammer Count (blows/foot), PID (ppm), Time, Graphic Log, LITHOLOGY DESCRIPTION, BOREHOLE ABANDONMENT

**LITHOLOGY DESCRIPTION**

Shotcrete

Gravelly Silt, light yellow brown, minor fine sand, yellow stain, loose, moist

Silty clay, brown, high plasticity, firm, moist.

**BOREHOLE ABANDONMENT**

Bentonite-cement grout tremmied from 5 feet to surface

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

| Project: **Wickes Forest Industries** | Log of Boring: B-5 |
|---|---|
| Location: Elmira, CA | |
| Project Number: 17325956 | |

| | |
|---|---|
| Dates Drilled: 4/17/2008 | Total Depth: 5 feet |
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |

Comments:

| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | Shotcrete over concrete slab | |
| | | | | | | Gravelly Silt, light yellow brown, loose, moist | |
| | | | | | | Silty clay, brown, high plasticity, firm, moist. | |
| | | | | | | | Bentonite-cement grout tremmied from 5 feet to surface |
| 5 | | | | | | | |

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

| **Project:** Wickes Forest Industries | **Log of Boring:** |
|---|---|
| **Location:** Elmira, CA   **Project Number:** 17325956 | **B-6** |

| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | |
|---|---|---|
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |

Comments:



| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|

Shotcrete over concrete slab

Silty Clay, yellow brown, trace gravel, stiff, moist

Silty clay, brown, high plasticity, stiff, moist.

Bentonite-cement grout tremmied from 5 feet to surface

**URS**   2870 Gateway Oaks Dr., Ste 300
Sacramento, CA 95833
916-679-2000

| Project: **Wickes Forest Industries** | | Log of Boring: |
|---|---|---|
| Location: Elmira, CA | Project Number: 17525956 | B-5 |

| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | |
|---|---|---|
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date:  4/17/2008 | Logged By:  Scott Lookingbill |
| Borehole Diameter:  2 inch | | Checked By: |
| Drilling Method:  Geoprobe | | Sampling Method:   Geoprobe |

Comments:

| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|

Shotcrete

Sandy Gravel, gray, cobbles to 1", subrounded, loose, damp.

Silty clay, dark brown, high plasticity, stiff, moist.

Decreasing silt content.

Bentonite-cement grout tremmied from 5 feet to surface

**URS**  2870 Gateway Oaks Dr., Ste 300  Sacramento, CA  95833  916-679-2000

# Project: Wickes Forest Industries

**Location:** Elmira, CA

## Log of Boring:

**Project Number:** 1**7**325956

| | |
|---|---|
| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | |
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |

**Comments:**



**LITHOLOGY DESCRIPTION**

Shotcrete

Sandy Gravel, gray, cobbles to 1", subrounded, loose, damp.

Silty clay, dark brown, high plasticity, stiff, moist.

Decreasing silt content.

**BOREHOLE ABANDONMENT**

Bentonite-cement grout tremmied from 5 feet to surface

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

| Project: **Wickes Forest Industries** | | | Log of Boring: |
|---|---|---|---|
| Location: Elmira, CA | | Project Number: 11325.06.2 | B-10 |

| Dates Drilled: 4/17/2008 | | | |
|---|---|---|---|
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | | Checked By: |
| Drilling Method: Geoprobe | | | Sampling Method: Geoprobe |

Total Depth: 5 feet

Comments:

| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | Shotcrete | |
| | | | | | | Sandy Gravel, gray, cobbles to 1", subrounded, loose, damp. | |
| | | | | | | Silty clay, dark brown, high plasticity, stiff, moist. Decreasing silt content. | Bentonite-cement grout tremmied from 5 feet to surface |
| 5 | | | | | | | |

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

| Project: **Wickes Forest Industries** | | Log of Boring: |
|---|---|---|
| Location: Elmira, CA | Project Number: 11732.530 | B-110 |

| | | |
|---|---|---|
| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | |
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |
| Comments: | | |



**LITHOLOGY DESCRIPTION**

Shotcrete

Sandy Gravel, gray, cobbles to 1", subrounded, loose, damp.

Silty clay, dark brown, high plasticity, stiff, moist.

Decreasing silt content.

**BOREHOLE ABANDONMENT**

Bentonite-cement grout tremmied from 5 feet to surface

**URS**  2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

| Project:  Wickes Forest Industries | | Log of Boring: |
|---|---|---|
| Location: Elmira, CA | Project Number: 17325936 | B-11 |

| Dates Drilled:  4/17/2008 | | |
|---|---|---|
| Drilling Contractor:  Enprob Environmental Sampling | Borehole Abandonment Date:   4/17/2008 | Logged By:  Scott Lookingbill |
| Borehole Diameter:  2 inch | | Checked By: |
| Drilling Method:  Geoprobe | | Sampling Method:   Geoprobe |
| Comments: | | |

| Total Depth:   5 feet | | |



**LITHOLOGY DESCRIPTION**

Shotcrete

Silty Gravel, yellow brown, minor cobbles to 1", loose, damp.

Silty clay, dark brown, high plasticity, stiff, moist.

**BOREHOLE ABANDONMENT**

Bentonite-cement grout tremmied from 5 feet to surface

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

# Project: Wickes Forest Industries

**Location:** Elmira, CA

**Log of Boring:** B-12

**Project Number:** 17325936

| | |
|---|---|
| Dates Drilled: 4/17/2008 | Total Depth: 5 feet |
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |

Comments:



**LITHOLOGY DESCRIPTION**

Shotcrete

Sandy Silt, yellow brown, trace gravel, cohesive, moist to wet

Silty Clay, brown, high plasticity, stiff, moist.

**BOREHOLE ABANDONMENT**

Bentonite-cement grout tremmied from 5 feet to surface

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA 95833
916-679-2000

# Project: Wickes Forest Industries

**Location:** Elmira, CA

# Log of Boring: B-14

**Project Number:** 17325956

| | | |
|---|---|---|
| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | |
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |

Comments:

| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | Shotcrete over concrete slab | |
| | | | | | | Silty Clay, brown, high plasticity, stiff, moist. | Bentonite-cement grout tremmied from 5 feet to surface |
| 5 | | | | | | | |

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

| Project: **Wickes Forest Industries** | | Log of Boring: |
|---|---|---|
| Location: Elmira, CA | Project Number: 17325986 | **B-15** |

| Dates Drilled:  4/17/2008 | Total Depth:   5 feet | |
|---|---|---|
| Drilling Contractor:   Enprob Environmental Sampling | Borehole Abandonment Date:     4/17/2008 | Logged By:  Scott Lookingbill |
| Borehole Diameter:   2 inch | | Checked By: |
| Drilling Method:  Geoprobe | | Sampling Method:   Geoprobe |
| Comments: | | |



**LITHOLOGY DESCRIPTION**

Silty Gravel, dark brown, cobbles to 2", firm, damp.

Silty Clay, dark brown, med. plasticity, stiff, moist.

**BOREHOLE ABANDONMENT**

Bentonite-cement grout tremmied from 5 feet to surface

**URS**
2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

| Project: **Wickes Forest Industries** | | Log of Boring: |
|---|---|---|
| Location: Elmira, CA | Project Number: 17325956 | B-116 |

| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | |
|---|---|---|
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | . | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |
| Comments: | | |



| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|
| 0 | | | | | | Concrete Slab | |
| | | | | | | Sandy Gravel, brown, cobbles to 2", subrounded firm, damp. | |
| | | | | | | Silty Clay, dark brown, high plasticity, stiff, moist. | Bentonite-cement grout tremmied from 5 feet to surface |
| 5 | | | | | | | |

**URS**
2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

| **Project:** Wickes Forest Industries | | **Log of Boring:** |
|---|---|---|
| **Location:** Elmira, CA | **Project Number:** 17325986 | **B-17** |

| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | |
|---|---|---|
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |

Comments:

| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|

**LITHOLOGY DESCRIPTION:**

- Concrete Slab
- Silty Gravel, brown, minor cobbles to 1", hard, moist
- Silty Clay, dark brown, high plasticity, stiff, moist.

**BOREHOLE ABANDONMENT:**

Bentonite-cement grout tremmied from 5 feet to surface

Depth scale: 0 to 5 feet

**URS**
2870 Gateway Oaks Dr., Ste 300
Sacramento, CA 95833
916-679-2000

| Project: | Wickes Forest Industries | Log of Boring: |
|---|---|---|
| Location: | Elmira, CA | B-18 |

Project Number: 17325936

| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | | |
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe | |

Comments:



| | | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|

Silty Gravel, dark brown, cobbles to 2", subrounded firm, damp.

Silty Clay, dark brown, high plasticity, stiff, moist.

Bentonite-cement grout tremmied from 5 feet to surface

**URS**
2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

# Project: Wickes Forest Industries

**Location:** Elmira, CA

**Project Number:** 17325936

## Log of Boring:
B-20

| | |
|---|---|
| **Dates Drilled:** 4/17/2008 | **Total Depth:** 5 feet |
| **Drilling Contractor:** Enprob Environmental Sampling | **Borehole Abandonment Date:** 4/17/2008 | **Logged By:** Scott Lookingbill |
| **Borehole Diameter:** 2 inch | | **Checked By:** |
| **Drilling Method:** Geoprobe | | **Sampling Method:** Geoprobe |

**Comments:**

| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT | |
|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | Silty Gravel, light brown, cobbles to 1", cohesive, damp. | | 0 |
| | | | | | | Silty Clay, dark brown, high plasticity, firm, damp-moist. | Bentonite-cement grout tremmied from 5 feet to surface | |
| 5 | | | | | | | | 5 |

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA 95833
916-679-2000

| Project: **Wickes Forest Industries** | | Log of Boring: |
|---|---|---|
| Location: Elmira, CA | Project Number: T7325936 | B-21 |

| Dates Drilled: 4/17/2008 | Total Depth: 5 feet | |
|---|---|---|
| Drilling Contractor: Enprob Environmental Sampling | Borehole Abandonment Date: 4/17/2008 | Logged By: Scott Lookingbill |
| Borehole Diameter: 2 inch | | Checked By: |
| Drilling Method: Geoprobe | | Sampling Method: Geoprobe |

Comments:

| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|

0 —

Silty Gravel, yellow brown, minor clay, 50% gravel.

Bentonite-cement grout tremmied from 5 feet to surface

Silty Clay, dark brown, high plasticity, firm, damp-moist.

5 —

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA 95833
916-679-2000

# Project: Wickes Forest Industries

**Location:** Elmira, CA

# Log of Boring:

B-22

**Project Number:** 17325936

| | | |
|---|---|---|
| Dates Drilled:  4/17/2008 | Total Depth:   5 feet | |
| Drilling Contractor:   Enprob Environmental Sampling | Borehole Abandonment Date:    4/17/2008 | Logged By:  Scott Lookingbill |
| Borehole Diameter:   2 inch | | Checked By: |
| Drilling Method:  Geoprobe | | Sampling Method:   Geoprobe |

**Comments:**

| Depth (Vertical Feet) | Sample Interval | Hammer Count (blows/foot) | PID (ppm) | Time | Graphic Log | LITHOLOGY DESCRIPTION | BOREHOLE ABANDONMENT |
|---|---|---|---|---|---|---|---|



Silty Gravel, yellow brown, minor cobbles to 2", cohesive, moist

Sand, yellow brown, well graded, fine to course grained, loose, damp

Bentonite-cement grout tremmied from 5 feet to surface

**URS**

2870 Gateway Oaks Dr., Ste 300
Sacramento, CA  95833
916-679-2000

# APPENDIX 2

## Laboratory Analytical Report



**Curtis & Tompkins, Ltd.**

## Arsenic

| Lab #: | 202696 | Location: | Wickes Forest Ind. |
|---|---|---|---|
| Client: | URS Corporation | Prep: | EPA 3050B |
| Project#: | STANDARD | Analysis: | EPA 6010B |
| Analyte: | Arsenic | Sampled: | 04/17/08 |
| Matrix: | Soil | Received: | 04/18/08 |
| Units: | mg/Kg | Prepared: | 04/24/08 |
| Basis: | as received | | |

| Field ID | Type | Lab ID | Result | RL | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|---|---|
| B-1-2.5 | SAMPLE | 202696-001 | 550 | 2.2 | 10.00 | 137387 | 04/25/08 |
| B-1-5 | SAMPLE | 202696-002 | 6.7 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-2-2.5 | SAMPLE | 202696-003 | 35 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-2-5 | SAMPLE | 202696-004 | 5.0 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-3-2.5 | SAMPLE | 202696-005 | 6.3 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-3-5 | SAMPLE | 202696-006 | 12 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-4-2.5 | SAMPLE | 202696-007 | 6.5 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-4-5 | SAMPLE | 202696-008 | 4.7 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-5-2.5 | SAMPLE | 202696-009 | 150 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-5-5 | SAMPLE | 202696-010 | 260 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-6-2.5 | SAMPLE | 202696-011 | 27 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-6-5 | SAMPLE | 202696-012 | 13 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-7-2.5 | SAMPLE | 202696-013 | 6.5 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-7-5 | SAMPLE | 202696-014 | 4.7 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8-2.5 | SAMPLE | 202696-015 | 170 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8-5 | SAMPLE | 202696-016 | 9.8 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8D-2.5 | SAMPLE | 202696-017 | 110 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8D-5 | SAMPLE | 202696-018 | 28 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-9-2.5 | SAMPLE | 202696-019 | 7.1 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-9-5 | SAMPLE | 202696-020 | 4.9 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-10-2.5 | SAMPLE | 202696-021 | 6.8 | 0.28 | 1.000 | 137388 | 04/25/08 |
| B-10-5 | SAMPLE | 202696-022 | 5.4 | 0.26 | 1.000 | 137388 | 04/25/08 |
| B-11-2.5 | SAMPLE | 202696-023 | 10 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-11-5 | SAMPLE | 202696-024 | 6.7 | 0.28 | 1.000 | 137388 | 04/25/08 |
| B-12-2.5 | SAMPLE | 202696-025 | 7.3 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-12-5 | SAMPLE | 202696-026 | 5.9 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-12-0.5 | SAMPLE | 202696-027 | 62 | 0.29 | 1.000 | 137388 | 04/25/08 |
| B-14-0.5 | SAMPLE | 202696-028 | 55 | 0.28 | 1.000 | 137388 | 04/25/08 |
| B-14-2.5 | SAMPLE | 202696-029 | 110 | 0.26 | 1.000 | 137388 | 04/25/08 |
| B-14-5 | SAMPLE | 202696-030 | 8.3 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-15-0.5 | SAMPLE | 202696-031 | 610 | 2.7 | 10.00 | 137388 | 04/25/08 |
| B-15-2.5 | SAMPLE | 202696-032 | 350 | 0.28 | 1.000 | 137388 | 04/25/08 |
| B-15-5 | SAMPLE | 202696-033 | 13 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-16-2.5 | SAMPLE | 202696-034 | 8.5 | 0.26 | 1.000 | 137388 | 04/25/08 |
| B-16-5 | SAMPLE | 202696-035 | 6.4 | 0.26 | 1.000 | 137388 | 04/25/08 |
| B-17-0.5 | SAMPLE | 202696-036 | 190 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-17-2.5 | SAMPLE | 202696-037 | 10 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-17-5 | SAMPLE | 202696-038 | 7.7 | 0.26 | 1.000 | 137388 | 04/25/08 |

ND= Not Detected
RL= Reporting Limit

2.0



## Arsenic

| Lab #: | 202696 | Location: | Wickes Forest Ind. |
|---|---|---|---|
| Client: | URS Corporation | Prep: | EPA 3050B |
| Project#: | STANDARD | Analysis: | EPA 6010B |
| Analyte: | Arsenic | Sampled: | 04/17/08 |
| Matrix: | Soil | Received: | 04/18/08 |
| Units: | mg/Kg | Prepared: | 04/24/08 |
| Basis: | as received | | |

| Field ID | Type | Lab ID | Result | RL | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|---|---|
| B-16D-2.5 | SAMPLE | 202696-039 | 8.4 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-18-0.5 | SAMPLE | 202696-040 | 240 | 0.26 | 1.000 | 137388 | 04/25/08 |
| B-18-2.5 | SAMPLE | 202696-041 | 8.5 | 0.26 | 1.000 | 137389 | 04/25/08 |
| B-18-5 | SAMPLE | 202696-042 | 7.4 | 0.29 | 1.000 | 137389 | 04/25/08 |
| B-20-0.5 | SAMPLE | 202696-043 | 6.2 | 0.29 | 1.000 | 137389 | 04/25/08 |
| B-20-2.5 | SAMPLE | 202696-044 | 5.8 | 0.29 | 1.000 | 137389 | 04/25/08 |
| B-20-5 | SAMPLE | 202696-045 | 7.5 | 0.27 | 1.000 | 137389 | 04/25/08 |
| B-21-0.5 | SAMPLE | 202696-046 | 21 | 0.27 | 1.000 | 137389 | 04/25/08 |
| B-21-2.5 | SAMPLE | 202696-047 | 14 | 0.26 | 1.000 | 137389 | 04/25/08 |
| B-21-5 | SAMPLE | 202696-048 | 6.9 | 0.27 | 1.000 | 137389 | 04/25/08 |
| B-21D-2.5 | SAMPLE | 202696-049 | 13 | 0.26 | 1.000 | 137389 | 04/25/08 |
| B-21D-5 | SAMPLE | 202696-050 | 7.4 | 0.26 | 1.000 | 137389 | 04/25/08 |
| B-22-0.5 | SAMPLE | 202696-051 | 67 | 0.28 | 1.000 | 137389 | 04/25/08 |
| B-22-2.5 | SAMPLE | 202696-052 | 17 | 0.27 | 1.000 | 137389 | 04/25/08 |
| B-22-5 | SAMPLE | 202696-053 | 25 | 0.28 | 1.000 | 137389 | 04/25/08 |
| | BLANK | QC438750 | ND | 0.25 | 1.000 | 137387 | 04/24/08 |
| | BLANK | QC438755 | ND | 0.29 | 1.000 | 137388 | 04/25/08 |
| | BLANK | QC438760 | ND | 0.29 | 1.000 | 137389 | 04/25/08 |

ND= Not Detected
RL= Reporting Limit

2.0

 Curtis & Tompkins, Ltd.

Batch QC Report

## Arsenic

| Lab #: | 202696 | Location: | Wickes Forest Ind. |
|---|---|---|---|
| Client: | URS Corporation | Prep: | EPA 3050B |
| Project#: | STANDARD | Analysis: | EPA 6010B |
| Analyte: | Arsenic | Sampled: | 04/17/08 |
| Matrix: | Soil | Received: | 04/18/08 |
| Units: | mg/Kg | Prepared: | 04/24/08 |
| Basis: | as received | Analyzed: | 04/25/08 |
| Diln Fac: | 1.000 | | |

| Field ID | Type | MSS Lab ID | Lab ID | MSS Result | Spiked | Result | | %REC | Limits | RPD | Lim | Batch# |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BS | | QC438751 | | 50.00 | 49.23 | | 98 | 80-120 | | | 137387 |
| | BSD | | QC438752 | | 50.00 | 49.06 | | 98 | 80-120 | 0 | 20 | 137387 |
| B-1-2.5 | MS | 202696-001 | QC438753 | 555.0 | 45.87 | 566.6 | >LR | 25 NM | 71-120 | | | 137387 |
| B-1-2.5 | MSD | 202696-001 | QC438754 | | 45.45 | 512.1 | >LR | -94 NM | 71-120 | NC | 20 | 137387 |
| | BS | | QC438756 | | 50.00 | 43.28 | | 87 | 80-120 | | | 137388 |
| | BSD | | QC438757 | | 50.00 | 46.22 | | 92 | 80-120 | 7 | 20 | 137388 |
| B-10-2.5 | MS | 202696-021 | QC438758 | 6.812 | 49.02 | 47.81 | | 84 | 71-120 | | | 137388 |
| B-10-2.5 | MSD | 202696-021 | QC438759 | | 47.17 | 47.76 | | 87 | 71-120 | 3 | 20 | 137388 |
| | BS | | QC438761 | | 50.00 | 49.08 | | 98 | 80-120 | | | 137389 |
| | BSD | | QC438762 | | 50.00 | 45.92 | | 92 | 80-120 | 7 | 20 | 137389 |
| B-18-2.5 | MS | 202696-041 | QC438763 | 8.465 | 46.73 | 48.71 | | 86 | 71-120 | | | 137389 |
| B-18-2.5 | MSD | 202696-041 | QC438764 | | 46.30 | 46.81 | | 83 | 71-120 | 3 | 20 | 137389 |

NC= Not Calculated
NM= Not Meaningful: Sample concentration > 4X spike concentration
>LR= Response exceeds instrument's linear range
RPD= Relative Percent Difference

3.0

 Curtis & Tompkins, Ltd.

| | | | Chromium | | | | |
|---|---|---|---|---|---|---|---|

| Lab #: | 202696 | | Location: | Wickes Forest Ind. |
|---|---|---|---|---|
| Client: | URS Corporation | | Prep: | EPA 3050B |
| Project#: | STANDARD | | Analysis: | EPA 6010B |
| Analyte: | Chromium | | Sampled: | 04/17/08 |
| Matrix: | Soil | | Received: | 04/18/08 |
| Units: | mg/Kg | | Prepared: | 04/24/08 |
| Basis: | as received | | | |

| Field ID | Type | Lab ID | Result | RL | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|---|---|
| B-1-2.5 | SAMPLE | 202696-001 | 520 | 2.2 | 10.00 | 137387 | 04/25/08 |
| B-1-5 | SAMPLE | 202696-002 | 370 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-2-2.5 | SAMPLE | 202696-003 | 470 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-2-5 | SAMPLE | 202696-004 | 210 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-3-2.5 | SAMPLE | 202696-005 | 250 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-3-5 | SAMPLE | 202696-006 | 94 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-4-2.5 | SAMPLE | 202696-007 | 24 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-4-5 | SAMPLE | 202696-008 | 20 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-5-2.5 | SAMPLE | 202696-009 | 230 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-5-5 | SAMPLE | 202696-010 | 280 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-6-2.5 | SAMPLE | 202696-011 | 88 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-6-5 | SAMPLE | 202696-012 | 63 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-7-2.5 | SAMPLE | 202696-013 | 360 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-7-5 | SAMPLE | 202696-014 | 160 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8-2.5 | SAMPLE | 202696-015 | 380 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8-5 | SAMPLE | 202696-016 | 210 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8D-2.5 | SAMPLE | 202696-017 | 380 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8D-5 | SAMPLE | 202696-018 | 190 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-9-2.5 | SAMPLE | 202696-019 | 78 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-9-5 | SAMPLE | 202696-020 | 26 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-10-2.5 | SAMPLE | 202696-021 | 180 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-10-5 | SAMPLE | 202696-022 | 38 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-11-2.5 | SAMPLE | 202696-023 | 130 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-11-5 | SAMPLE | 202696-024 | 18 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-12-2.5 | SAMPLE | 202696-025 | 200 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-12-5 | SAMPLE | 202696-026 | 23 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-12-0.5 | SAMPLE | 202696-027 | 100 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-14-0.5 | SAMPLE | 202696-028 | 230 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-14-2.5 | SAMPLE | 202696-029 | 340 | <0.25 | 1.000 | 137388 | 04/25/08 |
| B-14-5 | SAMPLE | 202696-030 | 73 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-15-0.5 | SAMPLE | 202696-031 | 540 | 2.4 | 10.00 | 137388 | 04/25/08 |
| B-15-2.5 | SAMPLE | 202696-032 | 350 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-15-5 | SAMPLE | 202696-033 | 27 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-16-2.5 | SAMPLE | 202696-034 | 25 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-16-5 | SAMPLE | 202696-035 | 21 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-17-0.5 | SAMPLE | 202696-036 | 190 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-17-2.5 | SAMPLE | 202696-037 | 26 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-17-5 | SAMPLE | 202696-038 | 24 | 0.25 | 1.000 | 137388 | 04/25/08 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 2

4.0


Curtis & Tompkins, Ltd.

## Chromium

| Lab #: | 202696 | Location: | Wickes Forest Ind. |
|---|---|---|---|
| Client: | URS Corporation | Prep: | EPA 3050B |
| Project#: | STANDARD | Analysis: | EPA 6010B |
| Analyte: | Chromium | Sampled: | 04/17/08 |
| Matrix: | Soil | Received: | 04/18/08 |
| Units: | mg/Kg | Prepared: | 04/24/08 |
| Basis: | as received | | |

| Field ID | Type | Lab ID | Result | RL | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|---|---|
| B-16D-2.5 | SAMPLE | 202696-039 | 24 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-18-0.5 | SAMPLE | 202696-040 | 200 | 0.25 | 1.000 | 137388 | 04/25/08 |
| B-18-2.5 | SAMPLE | 202696-041 | 150 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-18-5 | SAMPLE | 202696-042 | 340 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-20-0.5 | SAMPLE | 202696-043 | 48 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-20-2.5 | SAMPLE | 202696-044 | 69 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-20-5 | SAMPLE | 202696-045 | 25 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-21-0.5 | SAMPLE | 202696-046 | 58 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-21-2.5 | SAMPLE | 202696-047 | 96 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-21-5 | SAMPLE | 202696-048 | 26 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-21D-2.5 | SAMPLE | 202696-049 | 81 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-21D-5 | SAMPLE | 202696-050 | 25 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-22-0.5 | SAMPLE | 202696-051 | 150 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-22-2.5 | SAMPLE | 202696-052 | 60 | 0.25 | 1.000 | 137389 | 04/25/08 |
| B-22-5 | SAMPLE | 202696-053 | 32 | 0.25 | 1.000 | 137389 | 04/25/08 |
| | BLANK | QC438750 | ND | 0.25 | 1.000 | 137387 | 04/24/08 |
| | BLANK | QC438755 | ND | 0.25 | 1.000 | 137388 | 04/25/08 |
| | BLANK | QC438760 | ND | 0.25 | 1.000 | 137389 | 04/25/08 |

ND= Not Detected
RL= Reporting Limit
4.0



Batch QC Report

| | Chromium | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| Lab #: | 202696 | Location: | Wickes Forest Ind. |
|---|---|---|---|
| Client: | URS Corporation | Prep: | EPA 3050B |
| Project#: | STANDARD | Analysis: | EPA 6010B |
| Analyte: | Chromium | Sampled: | 04/17/08 |
| Matrix: | Soil | Received: | 04/18/08 |
| Units: | mg/Kg | Prepared: | 04/24/08 |
| Basis: | as received | Analyzed: | 04/25/08 |
| Diln Fac: | 1.000 | | |

| Field ID | Type | MSS Lab ID | Lab ID | MSS Result | Spiked | Result | %REC | Limits | RPD | Lim | Batch# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BS | | QC438751 | | 100.0 | 91.41 | 91 | 80-120 | | | 137387 |
| | BSD | | QC438752 | | 100.0 | 91.05 | 91 | 80-120 | 0 | 20 | 137387 |
| B-1-2.5 | MS | 202696-001 | QC438753 | 518.2 | 91.74 | 412.0 | -116 NM | 65-120 | | | 137387 |
| B-1-2.5 | MSD | 202696-001 | QC438754 | | 90.91 | 563.4 >LR | 50 NM | 65-120 | NC | 20 | 137387 |
| | BS | | QC438756 | | 100.0 | 85.92 | 86 | 80-120 | | | 137388 |
| | BSD | | QC438757 | | 100.0 | 88.82 | 89 | 80-120 | 3 | 20 | 137388 |
| B-10-2.5 | MS | 202696-021 | QC438758 | 175.4 | 98.04 | 273.8 | 100 | 65-120 | | | 137388 |
| B-10-2.5 | MSD | 202696-021 | QC438759 | | 94.34 | 279.3 | 110 | 65-120 | 3 | 20 | 137388 |
| | BS | | QC438761 | | 100.0 | 97.10 | 97 | 80-120 | | | 137389 |
| | BSD | | QC438762 | | 100.0 | 90.70 | 91 | 80-120 | 7 | 20 | 137389 |
| B-18-2.5 | MS | 202696-041 | QC438763 | 145.7 | 93.46 | 212.7 | 72 | 65-120 | | | 137389 |
| B-18-2.5 | MSD | 202696-041 | QC438764 | | 92.59 | 234.5 | 96 | 65-120 | 10 | 20 | 137389 |

NC= Not Calculated
NM= Not Meaningful: Sample concentration > 4X spike concentration
>LR= Response exceeds instrument's linear range
RPD= Relative Percent Difference

5.0

 Curtis & Tompkins, Ltd.

**Copper**

| | | |
|---|---|---|
| Lab #: | 202696 | Location: | Wickes Forest Ind. |
| Client: | URS Corporation | Prep: | EPA 3050B |
| Project#: | STANDARD | Analysis: | EPA 6010B |
| Analyte: | Copper | Sampled: | 04/17/08 |
| Matrix: | Soil | Received: | 04/18/08 |
| Units: | mg/Kg | Prepared: | 04/24/08 |
| Basis: | as received | | |

| Field ID | Type | Lab ID | Result | RL | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|---|---|
| B-1-2.5 | SAMPLE | 202696-001 | 21 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-1-5 | SAMPLE | 202696-002 | 18 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-2-2.5 | SAMPLE | 202696-003 | 36 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-2-5 | SAMPLE | 202696-004 | 16 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-3-2.5 | SAMPLE | 202696-005 | 16 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-3-5 | SAMPLE | 202696-006 | 19 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-4-2.5 | SAMPLE | 202696-007 | 19 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-4-5 | SAMPLE | 202696-008 | 16 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-5-2.5 | SAMPLE | 202696-009 | 79 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-5-5 | SAMPLE | 202696-010 | 210 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-6-2.5 | SAMPLE | 202696-011 | 53 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-6-5 | SAMPLE | 202696-012 | 27 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-7-2.5 | SAMPLE | 202696-013 | 18 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-7-5 | SAMPLE | 202696-014 | 16 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8-2.5 | SAMPLE | 202696-015 | 160 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8-5 | SAMPLE | 202696-016 | 22 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8D-2.5 | SAMPLE | 202696-017 | 110 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-8D-5 | SAMPLE | 202696-018 | 40 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-9-2.5 | SAMPLE | 202696-019 | 24 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-9-5 | SAMPLE | 202696-020 | 17 | 0.25 | 1.000 | 137387 | 04/25/08 |
| B-10-2.5 | SAMPLE | 202696-021 | 25 | 0.28 | 1.000 | 137388 | 04/25/08 |
| B-10-5 | SAMPLE | 202696-022 | 18 | 0.26 | 1.000 | 137388 | 04/25/08 |
| B-11-2.5 | SAMPLE | 202696-023 | 23 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-11-5 | SAMPLE | 202696-024 | 20 | 0.28 | 1.000 | 137388 | 04/25/08 |
| B-12-2.5 | SAMPLE | 202696-025 | 23 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-12-5 | SAMPLE | 202696-026 | 21 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-12-0.5 | SAMPLE | 202696-027 | 60 | 0.29 | 1.000 | 137388 | 04/25/08 |
| B-14-0.5 | SAMPLE | 202696-028 | 38 | 0.28 | 1.000 | 137388 | 04/25/08 |
| B-14-2.5 | SAMPLE | 202696-029 | 100 | 0.26 | 1.000 | 137388 | 04/25/08 |
| B-14-5 | SAMPLE | 202696-030 | 19 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-15-0.5 | SAMPLE | 202696-031 | 650 | 2.7 | 10.00 | 137388 | 04/25/08 |
| B-15-2.5 | SAMPLE | 202696-032 | 350 | 0.28 | 1.000 | 137388 | 04/25/08 |
| B-15-5 | SAMPLE | 202696-033 | 28 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-16-2.5 | SAMPLE | 202696-034 | 24 | 0.26 | 1.000 | 137388 | 04/25/08 |
| B-16-5 | SAMPLE | 202696-035 | 20 | 0.26 | 1.000 | 137388 | 04/25/08 |
| B-17-0.5 | SAMPLE | 202696-036 | 150 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-17-2.5 | SAMPLE | 202696-037 | 27 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-17-5 | SAMPLE | 202696-038 | 23 | 0.26 | 1.000 | 137388 | 04/25/08 |

ND= Not Detected
RL= Reporting Limit

6.0



Curtis & Tompkins, Ltd.

## Copper

| Lab #: | 202696 | Location: | Wickes Forest Ind. |
|---|---|---|---|
| Client: | URS Corporation | Prep: | EPA 3050B |
| Project#: | STANDARD | Analysis: | EPA 6010B |
| Analyte: | Copper | Sampled: | 04/17/08 |
| Matrix: | Soil | Received: | 04/18/08 |
| Units: | mg/Kg | Prepared: | 04/24/08 |
| Basis: | as received | | |

| Field ID | Type | Lab ID | Result | RL | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|---|---|
| B-16D-2.5 | SAMPLE | 202696-039 | 26 | 0.27 | 1.000 | 137388 | 04/25/08 |
| B-18-0.5 | SAMPLE | 202696-040 | 200 | 0.26 | 1.000 | 137388 | 04/25/08 |
| B-18-2.5 | SAMPLE | 202696-041 | 27 | 0.26 | 1.000 | 137389 | 04/25/08 |
| B-18-5 | SAMPLE | 202696-042 | 23 | 0.29 | 1.000 | 137389 | 04/25/08 |
| B-20-0.5 | SAMPLE | 202696-043 | 13 | 0.29 | 1.000 | 137389 | 04/25/08 |
| B-20-2.5 | SAMPLE | 202696-044 | 14 | 0.29 | 1.000 | 137389 | 04/25/08 |
| B-20-5 | SAMPLE | 202696-045 | 23 | 0.27 | 1.000 | 137389 | 04/25/08 |
| B-21-0.5 | SAMPLE | 202696-046 | 38 | 0.27 | 1.000 | 137389 | 04/25/08 |
| B-21-2.5 | SAMPLE | 202696-047 | 29 | 0.26 | 1.000 | 137389 | 04/25/08 |
| B-21-5 | SAMPLE | 202696-048 | 22 | 0.27 | 1.000 | 137389 | 04/25/08 |
| B-21D-2.5 | SAMPLE | 202696-049 | 26 | 0.26 | 1.000 | 137389 | 04/25/08 |
| B-21D-5 | SAMPLE | 202696-050 | 22 | 0.26 | 1.000 | 137389 | 04/25/08 |
| B-22-0.5 | SAMPLE | 202696-051 | 48 | 0.28 | 1.000 | 137389 | 04/25/08 |
| B-22-2.5 | SAMPLE | 202696-052 | 29 | 0.27 | 1.000 | 137389 | 04/25/08 |
| B-22-5 | SAMPLE | 202696-053 | 9.5 | 0.28 | 1.000 | 137389 | 04/25/08 |
| | BLANK | QC438750 | ND | 0.25 | 1.000 | 137387 | 04/24/08 |
| | BLANK | QC438755 | ND | 0.29 | 1.000 | 137388 | 04/25/08 |
| | BLANK | QC438760 | ND | 0.29 | 1.000 | 137389 | 04/25/08 |

ND= Not Detected
RL= Reporting Limit
**Page 2 of 2**                                                                    6.0



Batch QC Report

### Copper

| Lab #: | 202696 | Location: | Wickes Forest Ind. |
|---|---|---|---|
| Client: | URS Corporation | Prep: | EPA 3050B |
| Project#: | STANDARD | Analysis: | EPA 6010B |
| Analyte: | Copper | Sampled: | 04/17/08 |
| Matrix: | Soil | Received: | 04/18/08 |
| Units: | mg/Kg | Prepared: | 04/24/08 |
| Basis: | as received | Analyzed: | 04/25/08 |
| Diln Fac: | 1.000 | | |

| Field ID | Type | MSS Lab ID | Lab ID | MSS Result | Spiked | Result | %REC | Limits | RPD | Lim | Batch# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BS | | QC438751 | | 12.50 | 11.36 | 91 | 80-120 | | | 137387 |
| | BSD | | QC438752 | | 12.50 | 11.33 | 91 | 80-120 | 0 | 20 | 137387 |
| B-1-2.5 | MS | 202696-001 | QC438753 | 20.79 | 11.47 | 30.62 | 86 | 42-152 | | | 137387 |
| B-1-2.5 | MSD | 202696-001 | QC438754 | | 11.36 | 30.80 | 88 | 42-152 | 1 | 23 | 137387 |
| | BS | | QC438756 | | 12.50 | 10.58 | 85 | 80-120 | | | 137388 |
| | BSD | | QC438757 | | 12.50 | 11.01 | 88 | 80-120 | 4 | 20 | 137388 |
| B-10-2.5 | MS | 202696-021 | QC438758 | 24.70 | 12.25 | 36.59 | 97 | 42-152 | | | 137388 |
| B-10-2.5 | MSD | 202696-021 | QC438759 | | 11.79 | 37.09 | 105 | 42-152 | 3 | 23 | 137388 |
| | BS | | QC438761 | | 12.50 | 11.91 | 95 | 80-120 | | | 137389 |
| | BSD | | QC438762 | | 12.50 | 11.04 | 88 | 80-120 | 8 | 20 | 137389 |
| B-18-2.5 | MS | 202696-041 | QC438763 | 26.95 | 11.68 | 36.60 | 83 | 42-152 | | | 137389 |
| B-18-2.5 | MSD | 202696-041 | QC438764 | | 11.57 | 36.89 | 86 | 42-152 | 1 | 23 | 137389 |

RPD= Relative Percent Difference

7.0

**Curtis & Tompkins, Ltd.**

## Hexavalent Chromium

| | | |
|---|---|---|
| Lab #: | 202696 | Location: Wickes Forest Ind. |
| Client: | URS Corporation | Prep: METHOD |
| Project#: | STANDARD | Analysis: EPA 7196A |
| Analyte: | Hexavalent Chromium | Basis: as received |
| Matrix: | Soil | Received: 04/18/08 |
| Units: | mg/Kg | |

| Field ID | Type | Lab ID | Result | RL | Diln Fac | Batch# | Sampled | Prepared | Analyzed |
|---|---|---|---|---|---|---|---|---|---|
| B-1-2.5 | SAMPLE | 202696-001 | 1.1 | 0.05 | 1.000 | 137493 | 04/17/08 08:37 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-1-5 | SAMPLE | 202696-002 | 5.8 | 0.05 | 1.000 | 137493 | 04/17/08 08:36 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-2-2.5 | SAMPLE | 202696-003 | ND | 0.05 | 1.000 | 137493 | 04/17/08 09:48 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-2-5 | SAMPLE | 202696-004 | ND | 0.05 | 1.000 | 137493 | 04/17/08 09:50 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-3-2.5 | SAMPLE | 202696-005 | 0.07 | 0.05 | 1.000 | 137493 | 04/17/08 09:02 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-3-5 | SAMPLE | 202696-006 | ND | 0.05 | 1.000 | 137493 | 04/17/08 09:03 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-4-2.5 | SAMPLE | 202696-007 | ND | 0.05 | 1.000 | 137493 | 04/17/08 09:15 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-4-5 | SAMPLE | 202696-008 | ND | 0.05 | 1.000 | 137493 | 04/17/08 09:27 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-5-2.5 | SAMPLE | 202696-009 | ND | 0.05 | 1.000 | 137493 | 04/17/08 13:27 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-5-5 | SAMPLE | 202696-010 | ND | 0.05 | 1.000 | 137493 | 04/17/08 13:28 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-6-2.5 | SAMPLE | 202696-011 | ND | 0.05 | 1.000 | 137493 | 04/17/08 13:02 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-6-5 | SAMPLE | 202696-012 | ND | 0.05 | 1.000 | 137493 | 04/17/08 13:03 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-7-2.5 | SAMPLE | 202696-013 | 5.5 | 0.05 | 1.000 | 137493 | 04/17/08 09:30 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-7-5 | SAMPLE | 202696-014 | 0.15 | 0.05 | 1.000 | 137493 | 04/17/08 09:31 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-8-2.5 | SAMPLE | 202696-015 | 4.6 | 0.25 | 5.000 | 137493 | 04/17/08 14:22 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-8-5 | SAMPLE | 202696-016 | 16 | 0.25 | 5.000 | 137493 | 04/17/08 14:05 | 04/27/08 16:30 | 04/28/08 11:30 |
| B-8D-2.5 | SAMPLE | 202696-017 | 2.4 | 0.25 | 5.000 | 137606 | 04/17/08 14:06 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-8D-5 | SAMPLE | 202696-018 | 7.8 | 0.25 | 5.000 | 137606 | 04/17/08 14:23 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-9-2.5 | SAMPLE | 202696-019 | 0.16 | 0.25 | 5.000 | 137606 | 04/17/08 13:18 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-9-5 | SAMPLE | 202696-020 | ND | 0.05 | 1.000 | 137606 | 04/17/08 13:30 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-10-2.5 | SAMPLE | 202696-021 | 0.08 | 0.05 | 1.000 | 137606 | 04/17/08 11:27 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-10-5 | SAMPLE | 202696-022 | ND | 0.05 | 1.000 | 137606 | 04/17/08 11:36 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-11-2.5 | SAMPLE | 202696-023 | ND | 0.05 | 1.000 | 137606 | 04/17/08 10:32 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-11-5 | SAMPLE | 202696-024 | ND | 0.05 | 1.000 | 137606 | 04/17/08 10:45 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-12-2.5 | SAMPLE | 202696-025 | 0.07 | 0.05 | 1.000 | 137606 | 04/17/08 09:42 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-12-5 | SAMPLE | 202696-026 | ND | 0.05 | 1.000 | 137606 | 04/17/08 09:06 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-13-0.5 | SAMPLE | 202696-027 | ND | 0.05 | 1.000 | 137606 | 04/17/08 09:06 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-14-0.5 | SAMPLE | 202696-028 | ND | 0.05 | 1.000 | 137606 | 04/17/08 13:13 | 04/29/08 15:30 | 04/30/08 11:30 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 2

# Hexavalent Chromium

| | | |
|---|---|---|
| Lab #: | 202696 | Location: Wickes Forest Ind. |
| Client: | URS Corporation | Prep: |
| Project#: | STANDARD | Analysis: EPA 7196A |
| Analyte: | Hexavalent Chromium | Basis: as received |
| Matrix: | Soil | Received: 04/18/08 |
| Units: | mg/Kg | |

| Field ID | Type | Lab ID | Result | RL | Dilm.Fac | Batch# | Sampled | Prepared | Analyzed |
|---|---|---|---|---|---|---|---|---|---|
| B-14-5 | SAMPLE | 202696-029 | ND | 0.05 | 1.000 | 137606 | 04/17/08 13:14 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-14-5 | SAMPLE | 202696-030 | ND | 0.05 | 1.000 | 137606 | 04/17/08 13:15 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-15-5 | SAMPLE | 202696-031 | 0.33 | 0.05 | 1.000 | 137606 | 04/17/08 15:28 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-15-2.5 | SAMPLE | 202696-032 | 0.07 | 0.05 | 1.000 | 137606 | 04/17/08 15:40 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-15-5 | SAMPLE | 202696-033 | ND | 0.05 | 1.000 | 137606 | 04/17/08 15:05 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-16-2.5 | SAMPLE | 202696-034 | ND | 0.05 | 1.000 | 137606 | 04/17/08 13:17 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-16-5 | SAMPLE | 202696-035 | ND | 0.05 | 1.000 | 137606 | 04/17/08 11:12 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-16-5 | SAMPLE | 202696-036 | ND | 0.05 | 1.000 | 137606 | 04/17/08 11:13 | 04/29/08 15:30 | 04/30/08 11:30 |
| B-17-0.5 | SAMPLE | 202696-037 | ND | 0.05 | 1.000 | 137607 | 04/17/08 11:14 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-17-2.5 | SAMPLE | 202696-038 | ND | 0.05 | 1.000 | 137607 | 04/17/08 15:07 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-17-5 | SAMPLE | 202696-039 | ND | 0.05 | 1.000 | 137607 | 04/17/08 15:57 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-16D-2.5 | SAMPLE | 202696-040 | 0.33 | 0.05 | 1.000 | 137607 | 04/17/08 16:08 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-18-0.5 | SAMPLE | 202696-041 | 2.4 | 0.05 | 1.000 | 137607 | 04/17/08 16:15 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-18-2.5 | SAMPLE | 202696-042 | 17 | 0.20 | 4.000 | 137607 | 04/17/08 10:59 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-18-5 | SAMPLE | 202696-043 | ND | 0.05 | 1.000 | 137607 | 04/17/08 11:00 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-20-5 | SAMPLE | 202696-044 | ND | 0.05 | 1.000 | 137607 | 04/17/08 11:03 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-20-2.5 | SAMPLE | 202696-045 | ND | 0.05 | 1.000 | 137607 | 04/17/08 10:35 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-21-0.5 | SAMPLE | 202696-046 | ND | 0.05 | 1.000 | 137607 | 04/17/08 10:38 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-21-2.5 | SAMPLE | 202696-047 | ND | 0.05 | 1.000 | 137607 | 04/17/08 10:40 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-21-5 | SAMPLE | 202696-048 | ND | 0.05 | 1.000 | 137607 | 04/17/08 10:39 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-21D-2.5 | SAMPLE | 202696-049 | ND | 0.05 | 1.000 | 137607 | 04/17/08 10:42 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-22-0.5 | SAMPLE | 202696-050 | ND | 0.05 | 1.000 | 137607 | 04/17/08 10:41 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-22-2.5 | SAMPLE | 202696-051 | ND | 0.05 | 1.000 | 137607 | 04/17/08 10:16 | 04/30/08 17:30 | 05/01/08 11:30 |
| B-22-5 | SAMPLE | 202696-052 | ND | 0.05 | 1.000 | 137607 | 04/17/08 | 04/30/08 17:30 | 05/01/08 11:30 |
| | SAMPLE | 202696-053 | ND | 0.05 | 1.000 | 137607 | | 04/30/08 17:30 | 05/01/08 11:30 |
| | BLANK | QC439188 | ND | 0.05 | 1.000 | 137493 | | 04/27/08 16:00 | 04/28/08 11:30 |
| | BLANK | QC439663 | ND | 0.05 | 1.000 | 137606 | | 04/29/08 15:30 | 04/30/08 11:30 |
| | BLANK | QC439665 | ND | 0.05 | 1.000 | 137607 | | 04/30/08 17:30 | 05/01/08 11:30 |

Curtis & Tompkins, Ltd.

ND= Not Detected
RL= Reporting Limit
Page 2 of 2

ct  Curtis & Tompkins, Ltd.

Batch QC Report

## Hexavalent Chromium

| | | |
|---|---|---|
| Lab #: | 202696 | Location: Wickes Forest Ind. |
| Client: | URS Corporation | Prep: METHOD |
| Project#: | STANDARD | Analysis: EPA 7196A |
| Analyte: | Hexavalent Chromium | Basis: as received |
| Matrix: | Soil | Received: 04/18/08 |
| Units: | mg/Kg | |

| Field ID | Type | MSS | Lab ID | MSS Result | Spiked | Result | RL | %REC | Limits | RPD | Lim | Dln Fac | Batch# | Sampled | Prepared | Analyzed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LCS | | QC439189 | | 5.000 | 4.795 | | 96 | 72-120 | | | 1.000 | 137493 | | 04/27/08 16:30 | 04/28/08 11:30 |
| B-7-5 | SDUP | 202696-014 | QC439190 | 0.1516 | | 0.1460 | 0.05000 | | | 4 | 28 | 1.000 | 137493 | 04/17/08 09:31 | 04/27/08 16:30 | 04/28/08 11:30 |
| | LCS | | QC439664 | | 5.000 | 4.880 | | 98 | 72-120 | | | 1.000 | 137606 | | 04/29/08 15:30 | 04/30/08 11:30 |
| B-12-2.5 | SDUP | 202696-025 | QC439970 | 0.06740 | | 0.05050 | 0.05000 | | | 29 | * 28 | 1.000 | 137606 | 04/17/08 09:22 | 04/29/08 15:30 | 04/30/08 11:30 |
| | LCS | | QC439666 | | 5.000 | 4.627 | | 93 | 72-120 | | | 1.000 | 137607 | | 04/30/08 17:30 | 05/01/08 11:30 |
| B-18-5 | SDUP | 202696-042 | QC439991 | 16.91 | | 17.14 | 0.2000 | | | 1 | 28 | 4.000 | 137607 | 04/17/08 16:15 | 04/30/08 17:30 | 05/01/08 11:30 |

*= Value outside of QC limits; see narrative

RL= Reporting Limit

RPD= Relative Percent Difference

Page 1 of 1

5/01-1

Scott Lockerbie //

Page 1 of 6

200696   12477

Standard TAT

# CHAIN OF CUSTODY RECORD

URS

USE A BALLPOINT PEN AND PRESS FIRMLY
THE INSTRUCTIONS FOR FILLING OUT
THIS FORM ARE ON THE BACK

2870 GATEWAY OAKS, SUITE 300
SACRAMENTO, CA 95833
PH. (916) 679-2900
FAX (916) 679-2900   2388

TASK OR SUB TASK (one per form):

CONTRACT NAME: Nickes Ford Ind.

CHARGE NUMBER:

LABORATORY NAME AND ADDRESS:
Curtis and Tompkins
Berkeley, CA

## DO NOT WRITE IN THIS AREA

THE INFORMATION IN THIS
SECTION WILL NOT BE
AVAILABLE TO THE
LABORATORY

| SAMPLE NUMBER | COLLECTION DATE | TIME | METALS | NUMBER OF UNITS | MATRIX CODE | TYPE OF ANALYSIS | LOCATION | DEPTH |
|---|---|---|---|---|---|---|---|---|
| -1 B-1-2.5 | 4/17/08 | 0837 SpL | | 1 | S | Arsenic/copper/chrom/lead | | |
| -2 B-1-5 | | 0836 | | 1 | | | | |
| -3 B-2-2.5 | | 0948 | | 1 | | | | |
| -4 B-2-5 | | 0950 | | 1 | | | | |
| -5 B-3-2.5 | | 0902 | | 1 | | | | |
| -6 B-3-5 | | 0903 | | 1 | | | | |
| -7 B-4-2.5 | | 0915 | | 1 | | | | |
| -8 B-4-5 | | 0916 | | 1 | | | | |
| -9 B-5-2.5 | | 1327 | | 1 | | | | |
| -10 B-5-5 | | 1328 | | 1 | | | | |

COMMENTS:

SAMPLING COMMENTS:
e-mail results to
Scott_lockerybill @
ursCorp.com

RELEASED BY: [signature]   DATE: 4/18/08   TIME: 14:15

RECEIVED BY: [signature]   DATE: 4/18/08   TIME: 14:15

RELINQUISHED BY:   DATE / /   TIME :
RECEIVED BY:   DATE / /   TIME :
RELINQUISHED BY:   DATE / /   TIME :
RECEIVED BY:   DATE / /   TIME :

DISPOSAL CONFIRMED BY:   DATE / /

CHAIN-OF-CUSTODY RELINQUISHED BY:

recd intact on ice cold rec

WHITE - COORDINATOR • PINK - SAMPLE CONTROL • YELLOW - LABORATORY

5501-1

Page 2 of 6
12474

202 696

# CHAIN OF CUSTODY RECORD

USE A BALLPOINT PEN AND PRESS FIRMLY
THE INSTRUCTIONS FOR FILLING OUT
THIS FORM ARE ON THE BACK

## URS

2870 GATEWAY OAKS, SUITE 300
SACRAMENTO, CA 95833
PH. (916) 679-2000
FAX (916) 679-2900

TASK OR SUB TASK (one per form):

CONTRACT NAME: Wickes Forest Ind

CHARGE NUMBER:

LABORATORY NAME AND ADDRESS:
Curtis and Tomkins
Berkeley CA

**DO NOT WRITE IN THIS AREA**

THE INFORMATION IN THIS SECTION WILL NOT BE AVAILABLE TO THE LABORATORY

| SAMPLE NUMBER | COLLECTION DATE | TIME | SAMPLER'S INITIALS | NUMBER OF CONTAINERS | UNIT/QUANTITY | PRESERVATIVE CODE | TYPE OF ANALYSIS |
|---|---|---|---|---|---|---|---|
| -11 B-6-2.5 | 4/17/08 | 1302 | SDL | 1 | | S | Arsenic/copper/Chrom/chem II |
| -12 B-6-5 | | 1303 | | 1 | | | |
| -13 B-7-2.5 | | 0730 | | 1 | | | |
| -14 B-7-5 | | 0731 | | 1 | | | |
| -15 B-8-2.5 | | 1705 | | 1 | | | |
| -16 B-8-5 | | 1412 | | 1 | | | |
| -17 B-8D-2.5 | | 1406 | | 1 | | | |
| -18 B-8D-5 | | 1413 | | 1 | | | |
| -19 B-9-2.5 | | 1318 | | 1 | | | |
| -20 B-9-5 | | 1330 | | 1 | | | |

RELEASED BY / DATE 4/18/08 / TIME 14:15
RECEIVED BY / DATE 4/18/08 / TIME 14:15

COMMENTS:

red intact on ice c/d Pc

WHITE - COORDINATOR • PINK - SAMPLE CONTROL • YELLOW - LABORATORY

5/01-1

Page 3 of 6

12475

202696

# URS

## CHAIN OF CUSTODY RECORD

USE A BALLPOINT PEN AND PRESS FIRMLY
THE INSTRUCTIONS FOR FILLING OUT
THIS FORM ARE ON THE BACK

TASK OR SUB TASK (one per form):

CONTRACT NAME:

CHARGE NUMBER:

LABORATORY NAME AND ADDRESS:
Curtis and Tompkins
Berkeley CA

2870 GATEWAY OAKS, SUITE 300
SACRAMENTO, CA 95833
PH. (916) 679-2000
FAX (916) 679-2900

**DO NOT WRITE IN THIS AREA**

THE INFORMATION IN THIS SECTION WILL NOT BE AVAILABLE TO THE LABORATORY

| SAMPLE NUMBER | COLLECTION DATE | TIME | NUMBER OF UNITS | TYPE OF ANALYSIS |
|---|---|---|---|---|
| -21 B-10-2.5 | 4/7/08 | 1127 SOIL | 1 | Arsen/copper/chrom/chrom III |
| -22 B-10-5 | | 1136 | 1 | |
| -23 B-11-2.5 | | 1032 | 1 | |
| -24 B-11-5 | | 1046 | 1 | |
| -25 B-12-2.5 | | 0922 | 1 | |
| -26 B-12-5 | | 0945 | 1 | |
| -27 B-12-0.5 | | 0906 | 1 | |
| -28 B-14-0.5 | | 1313 | 1 | |
| -29 B-14-2.5 | | 1314 | 1 | |
| -30 B-14-5 | | 1315 | 1 | |

SAMPLING COMMENTS:

LOCATION    DEPTH    OC CODE

COMMENTS:

| RELEASED BY | DATE 4/8/08 | TIME 14:5 | RECEIVED BY | DATE | TIME |
|---|---|---|---|---|---|
| RECEIVED BY | DATE 4/08/08 | TIME 14:15 | | / / | :: |
| | / / | :: | | / / | :: |
| | / / | :: | | / / | :: |
| DISPOSAL CONFIRMED BY | DATE | TIME | CHAIN OF CUSTODY RETURNED BY | DATE | TIME |

red intact on ice cold RC

WHITE - COORDINATOR • PINK - SAMPLE CONTROL • YELLOW - LABORATORY

501-1

Page 4 of 6

12476

202696

# CHAIN OF CUSTODY RECORD

**URS**

USE A BALLPOINT PEN AND PRESS FIRMLY
THE INSTRUCTIONS FOR FILLING OUT
THIS FORM ARE ON THE BACK

2870 GATEWAY OAKS, SUITE 300
SACRAMENTO, CA 95833
PH. (916) 679-2000
FAX (916) 679-2900

TASK OR SUB TASK (one per form):

CONTRACT NAME:

CHARGE NUMBER:

LABORATORY NAME AND ADDRESS:
Curtis & Tompkins
Berkeley CA

## DO NOT WRITE IN THIS AREA

| | SAMPLE NUMBER | COLLECTION DATE | TIME | SAMPLER'S INITIALS | NUMBER OF UNITS | UNIT QUANTITY | MATRIX CODE | PRESERVATIVE | TYPE/PER ANALYSIS | LOCATION | DEPTH | QC CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -31 | B-15-0.5 | 4/17/08 | 1528 | SDL | 1 | | S | | Arsenic/copper/chromium VI | | | |
| -32 | B-15-2.5 | | 1540 | | 1 | | | | | | | |
| -33 | B-15-5 | | 1547 | | 1 | | | | | | | |
| -33 | B-16-0.5 | SDL | | | 1 | | | | | | | |
| -34 | B-16-2.5 | | 1505 | | 1 | | | | | | | |
| -35 | B-16-5 | | 1317 | | 1 | | | | | | | |
| -36 | B-17-0.5 | | 1112 | | 1 | | | | | | | |
| -37 | B-17-2.5 | | 1113 | | 1 | | | | | | | |
| -38 | B-17-5 | | 1114 | | 1 | | | | | | | |
| | B-17-5 | SDL | | | | | | | | | | |

THE INFORMATION IN THIS SECTION WILL NOT BE AVAILABLE TO THE LABORATORY

SAMPLING COMMENTS:

COMMENTS:

| RELEASED BY: | DATE | TIME | RECEIVED BY: | DATE | TIME |
|---|---|---|---|---|---|
| | 4/18/08 | 14:15 | | | :  |
| RECEIVED BY: | DATE | TIME | RELINQUISHED BY: | DATE | TIME |
| | 4/18/08 | 14:15 | | / / | : |
| | / / | : | | / / | : |
| DISPOSAL CONFIRMED BY: | DATE | TIME | CHAIN OF CUSTODY RELINQUISHED BY: | DATE | TIME |
| | / / | : | | / / | : |

rec'd intact on ice cold KC

WHITE - COORDINATOR • PINK - SAMPLE CONTROL • YELLOW - LABORATORY

Page 5 of 6

16314

# CHAIN OF CUSTODY RECORD

USE A BALLPOINT PEN AND PRESS FIRMLY
THE INSTRUCTIONS FOR FILLING OUT
THIS FORM ARE ON THE BACK

**URS**

LABORATORY NAME AND ADDRESS:
Curtis and Tonkins
Berkeley    CA

2870 GATEWAY OAKS, SUITE 300
SACRAMENTO, CA 95833
PH. (916) 679-2000
FAX (916) 679-2900

202896

TASK OR SUB TASK (one per form):

CONTRACT NAME:

CHARGE NUMBER:

THE INFORMATION IN THIS SECTION WILL NOT BE AVAILABLE TO THE LABORATORY

| SAMPLE NUMBER | COLLECTION DATE | TIME | SAMPLERS INITIALS | NUMBER OF CONTAINERS | CONTAINER TYPE | MATRIX CODE | PRESERVATIVE | TEST DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 39 B-16D-2.5 | 4/17/08 | 1507 | SDL | | Jar | S | | Arsenic/Copper/Chrom/Chrom RH |
| 40 B-18-0.5 | | 1557 | | | | | | |
| 41 B-18-2.5 | | 1608 | | | | | | |
| 42 B-18-5 | | 1618 | | | | | | |
| 43 B-20-0.5 | | 1059 | | | Sleeve | | | |
| 44 B-20-2.5 | | 1100 | | | | | | |
| 45 B-20-5 | | 1103 | | | | | | |
| 46 B-21-0.5 | | 1035 | | | | | | |
| 47 B-21-2.5 | | 1038 | | | Jar | | | |
| 48 B-21-5 | | 1040 | | | Jar | | | |

COOLER ID:

COMMENTS:

| RELEASED BY | DATE | TIME | RELINQUISHED BY | DATE | TIME |
|---|---|---|---|---|---|
| | 4/18/08 | 14:15 | | / / | : |
| RECEIVED BY | DATE | TIME | | / / | : |
| Ruby L | 4/18/08 | 14:15 | | / / | : |
| | / / | : | | / / | : |

| DISPOSAL/CONFIRMED BY | DATE | TIME | CHAIN OF CUSTODY RETURNED BY | DATE | TIME |
|---|---|---|---|---|---|

SAMPLING COMMENTS:

red intact once cold RL

WHITE - COORDINATOR • PINK - SAMPLE CONTROL • YELLOW - LABORATORY

Page 6 of 6

16312

202696

# CHAIN OF CUSTODY RECORD

USE A BALLPOINT PEN AND PRESS FIRMLY
THE INSTRUCTIONS FOR FILLING OUT
THIS FORM ARE ON THE BACK

**URS**

LABORATORY NAME AND ADDRESS:

Curtis and Tompkins
Berkeley CA

2870 GATEWAY OAKS, SUITE 300
SACRAMENTO, CA 95833
PH. (916) 679-2000
FAX (916) 679-2900

TASK OR SUB TASK (one per form):

CONTRACT NAME:

CHARGE NUMBER:

| SAMPLE NUMBER | COLLECTION DATE | TIME | SAMPLERS INITIALS | NUMBER OF UNITS | CONTAINER TYPE | MATRIX CODE | PRESERVATIVE | | |
|---|---|---|---|---|---|---|---|---|---|
| MB-21D-2.5 | 4/17/08 | 1037 | SDL | 1 | Jar | | Privilaged/Attorney/Clerc W | | |
| MB-21D-5 | | 1042 | | 4 | Jar | | | | |
| MB-22-0.5 | | 1012 | | 1 | Jar | | | | |
| MB-22-2.5 | | 1015 | | 1 | Sleeve | | | | |
| MB-22-5 | | 1016 | | 1 | 1 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

THE INFORMATION IN THIS
SECTION WILL NOT BE
AVAILABLE TO THE
LABORATORY

| RELEASED BY: | DATE: 4/18/08 | TIME: 14:15 | COOLER ID: |
|---|---|---|---|
| RECEIVED BY: | DATE: 4/18/08 | TIME: 14:15 | COMMENTS: |
| | DATE: / / | TIME: | |
| | DATE: / / | TIME: | |
| | DATE: / / | TIME: | |
| DISPOSAL/CONFIRMED BY | DATE: / / | TIME: | CHAIN OF CUSTODY RETURNED BY | DATE: / / | TIME: |

SAMPLING COMMENTS:

red intact on ice with RL

WHITE - COORDINATOR • PINK - SAMPLE CONTROL • YELLOW - LABORATORY

# COOLER RECEIPT CHECKLIST

 Curtis & Tompkins, Ltd.

Login # __202696__   Date Received __4/18/08__   Number of coolers __2__
Client __URSAC__   Project __Wicks Forest Ind__

Date Opened __4/18__  By (print) __KWellbrock__ (sign) __KWellbrock__
Date Logged in __4/19__  By (print) ↓ (sign) ↓

1. Did cooler come with a shipping slip (airbill, etc)?............................... YES **NO**
   Shipping info _____

2A. Were custody seals present? .... ☐ YES  (circle)   on cooler    on samples    ☐→**NO**
    How many _____   Name _____   Date _____

2B. Were custody seals intact upon arrival? ................................... YES   NO   **N/A**

3. Were custody papers dry and intact when received?.............................. **YES**   NO

4. Were custody papers filled out properly (ink, signed, etc)?...................... **YES**   NO

5. Is the project identifiable from custody papers? (If so fill out top of form).......... **YES**   NO

6. Indicate the packing in cooler:  (if other, describe)_____

    ☐ Bubble Wrap        ☐ Foam blocks        ☐ Bags      ☒ None

    ☐ Cloth material      ☐ Cardboard       ☐ Styrofoam       ☐ Paper towels

7. If required, was sufficient ice used?  Samples should be < or = 6°C ........**YES**  NO  N/A

    Type of ice used: ☒ WET   ☐ BLUE  ☐ NONE        Temp(°C) __3.5 ; 4.2°__

    ☐ SAMPLES RECEIVED ON ICE DIRECTLY FROM FIELD. COOLING PROCESS HAD BEGUN.

8. Were soil Encore sampling devices present? ...............................................YES  **NO**
    If YES, what time were they transferred to freezer?_____

9. Did all bottles arrive unbroken/unopened?........................................ **YES**   NO

10.  Are samples in the appropriate containers for indicated tests? ......................... **YES**   NO

11. Are sample labels present, in good condition and complete? .......................... **YES**   NO

12. Do the sample labels agree with custody papers? ....................................... **YES**   NO

13. Was sufficient amount of sample sent for tests requested? ............................. **YES**   NO

14. Are the samples appropriately preserved? .............................YES   NO   **N/A**

15. Are bubbles absent in VOA samples?.................................................YES   NO   **N/A**

16. Was the client contacted concerning this sample delivery?..............................YES   NO
    If YES, Who was called?_____ By_____ Date:_____

## COMMENTS

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

SOP Volume:  Client Services
Section: 1.1.2
Page 1 of 1

Rev: 4  Number 1 of 3
Effective: 06 March 2008
F:\qc\forms\checklists\Cooler Receipt Checklist_rv4.doc

# APPENDIX 3

# Data Quality Assessment

**ANALYTICAL DATA QUALITY ASSESSMENT**
Wickes Forest Industries
April 2008

**A.     Data Quality Assessment**

A total of 53 soil sample were collected on 17 April 2008 at the Wickes Forest Industries site according to the Remedial Investigation Workplan (URS, March 2008). The samples were submitted to Curtis & Tompkins Ltd. laboratory in Berkeley, California for analysis of total arsenic, chromium, and copper (SW6010B), and hexavalent chromium (SW7196A).  Upon receipt of the analytical reports, the data were reviewed for completeness and compliance with the laboratory contract scope of work and the workplan.

This appendix is divided into three sections.  The first section (A.1) presents information and conclusions regarding field quality control samples. The second section (A.2) presents information and conclusions regarding laboratory quality control samples, and the third section (A.3) summarizes the overall assessment of data quality for this sampling event.

**A.1     Field Quality Control Sample Results**

Field quality control samples (five field duplicate pairs) were collected in conjunction with soil samples during the sampling event. Table A.1.1 summarizes the frequency and results of these field QC samples.  Table A.1.2 shows a comparison of the field duplicate results.

Table A.1.1

## SUMMARY OF FIELD QUALITY CONTROL SAMPLES
### Wickes Forest Industries

| Number of Field QC Collected | Total Number of Primary Samples | Frequency of QC samples collected | Frequency Requirement | Summary of Data Quality Issues | Impact on Samples |
|---|---|---|---|---|---|
| Field Duplicates[1] | | | | | |
| 5 | 53 | 10% | 10% | None | None |

---

[1] See details in Table A.1.2.

## Table A.1.2
## SUMMARY OF FIELD DUPLICATE RESULTS
### Wickes Forest Industries

| Sample ID: Parent and Duplicate | Date Collected | Analyte (only "hits" have been reported) | Estimated Quantitation Limit | Sample Results | Duplicate Results | RPD |
|---|---|---|---|---|---|---|
| B-8-2.5/B-8D-2.5 | 04/17/08 | Arsenic | 0.25 mg/kg | 170 | 110 | 43 |
| | | Chromium | 0.25 mg/kg | 380 | 380 | 0 |
| | | Copper | 0.25 mg/kg | 160 | 110 | 37 |
| | | Hexavalent Chromium | 0.05 mg/kg | 4.6 J | 2.4 J | 63 |
| B-8-5/B-8D-5 | 04/17/08 | Arsenic | 0.25 mg/kg | 9.8 J | 28 J | 96 |
| | | Chromium | 0.25 mg/kg | 210 | 190 | 10 |
| | | Copper | 0.25 mg/kg | 22 J | 40 J | 58 |
| | | Hexavalent Chromium | 0.25 mg/kg | 16 J | 7.8 J | 69 |
| B-16-2.5/B-16D-2.5 | 04/17/08 | Arsenic | 0.27 mg/kg | 8.5 | 8.4 | 1 |
| | | Chromium | 0.25 mg/kg | 25 | 24 | 4 |
| | | Copper | 0.27 mg/kg | 24 | 26 | 8 |
| B-21-2.5/B-21D-2.5 | 04/17/08 | Arsenic | 0.26 mg/kg | 14 | 13 | 7 |
| | | Chromium | 0.25 mg/kg | 96 | 81 | 17 |
| | | Copper | 0.26 mg/kg | 29 | 26 | 11 |
| B-21-5/B-21D-5 | 04/17/08 | Arsenic | 0.27 mg/kg | 6.9 | 7.4 | 7 |
| | | Chromium | 0.25 mg/kg | 26 | 25 | 4 |
| | | Copper | 0.27 mg/kg | 22 | 22 | 0 |

Note    Bold analyte RPDs exceed the field duplicate criterion of 50% for soil samples.
RPD    Relative Percent Difference
<5X EQL    Duplicate pair results less than 5 times the estimated quantitation limit with no dilution. Imprecision is common for results near the quantitation limit.

## A.2    Laboratory Quality Control Results

This project requires the following laboratory QC analyses at a minimum for most analyses: one method blank and laboratory control sample (LCS) or blank spike with a duplicate per analytical or preparation batch, per sample matrix. Tables A.2.1 through A.2.2 summarize the frequency and results of the laboratory QC and the impact of QC outliers on project data.

Table A.2.1

### SUMMARY OF LABORATORY QUALITY CONTROL SAMPLES
#### Method SW6010B Total Arsenic, Chromium, and Copper
#### Wickes Forest Industries

| Number of QC Samples | Total Number of Primary Samples | Frequency Performed by Lab | Frequency Requirement | Summary of Data Quality Issues | Impact on Project Samples |
|---|---|---|---|---|---|
| Method Blanks | | | | | |
| 3 | 3 | 1 per preparation batch/matrix | 1 per preparation batch/matrix | None | None |
| Blank Spike Samples | | | | | |
| 3 | 3 | 1 per preparation batch/matrix | 1 per preparation batch/matrix | None | None |
| Matrix Spike/Matrix Spike Duplicate Pair | | | | | |
| 3 | 3 | 1 per preparation batch/matrix | 1 per preparation batch/matrix | MS/MSD results for As and Cr in Batch #137387 not calculated | None. The results for As and Cr in sample B-1-2.5 were > 4x spike concentrations |

4

Table A.2.2

## SUMMARY OF LABORATORY QUALITY CONTROL SAMPLES
### Method SW7196A  Hexavalent Chromium
### Wickes Forest Industries

| Number of QC Samples | Total Number of Primary Samples | Frequency Performed by Lab | Frequency Requirement | Summary of Data Quality Issues | Impact on Project Samples |
|---|---|---|---|---|---|
| Method Blanks | | | | | |
| 3 | 3 | 1 per preparation batch/matrix | 1 per preparation batch/matrix | None | None |
| Laboratory Control Samples | | | | | |
| 3 | 3 | 1 per preparation batch/matrix | 1 per preparation batch/matrix | None | None |
| Matrix Spike/Matrix Spike Duplicate Pair | | | | | |
| 3 | 3 | 1 per preparation batch/matrix | 1 per preparation batch/matrix | The RPD exceeds the lab control limit in sample B-12-2.5, Batch #137606 | The result for sample B-12-2.5.of 0.07 J mg/kg is estimated. Other results in Batch #137606 are not affected |

## A.3 Overall Summary of Data Quality

The following data quality issues that may affect the data quality of the Wickes Forest Industries soil samples were identified from the laboratory reports.

Chain-of-Custody Records

- There were no chain-of-custody issues.


CAM17 Metals by SW6010B

- The RPDs between field duplicate pair **B-8-5/B-8D-5** results for arsenic (96%) and copper (58%) exceed the project RPD goal of 50% for soil samples. The arsenic and copper results in the duplicate pair **B-8-5/B-8D-5** should be considered estimated (J). No further data qualification based on duplicate imprecision appears warranted based on the heterogeneous nature of the matrix.

5

- The RPDs for arsenic and chromium in the MS/MSD pair based on sample **B-1-2.5** was not calculated because the sample result was greater than four times (4x) the spike concentration. The matrix effects for arsenic and chromium in batch #137387 samples could not be determined, but no data qualification is necessary.
- Based on the information provided, there are no limitations on the arsenic, chromium, and copper data.

Hexavalent Chromium by SW7196A

- The hexavalent chromium RPDs between field duplicate pairs **B-8-2.5/B-8D-2.5** (63%) and **B-8-5/B-8D-5** (69%) results for exceed the project RPD goal of 50% for soil samples. The hexavalent chromium results in the duplicate pairs **B-8-2.5/B-8D-2.5** and **B-8-5/B-8D-5** should be considered estimated (J). No further data qualification based on duplicate imprecision appears warranted based on the heterogeneous nature of the matrix.
- The RPD of 29 in the MS/MSD pair based on sample **B-12-2.5** exceeded the laboratory control limit of 28. The result of 0.07 mg/kg in sample **B-12-2.5** is estimated (J) due to potential matrix interference, but no further data qualification in batch #137606 appears warranted.
- Based on the information provided, there are no additional limitations on the hexavalent chromium data.

Overall, the data are useable for decision-making purposes.

6