EXHIBIT M



2016 FIVE-YEAR REVIEW REPORT

Wickes Forest Industries
Elmira, California

**PREPARED FOR:**

**BROWNFIELDS AND ENVIRONMENTAL RESTORATION PROGRAM
DEPARTMENT OF TOXIC SUBSTANCES CONTROL
8800 CAL CENTER DRIVE, 3RD FLOOR
SACRAMENTO, CALIFORNIA  95826**



**PREPARED BY:**

**GEOCON CONSULTANTS, INC.
3160 GOLD VALLEY DRIVE, SUITE 800
RANCHO CORDOVA, CALIFORNIA  95742**



GEOCON

**GEOCON PROJECT NO. S9850-03-14**                    **NOVEMBER 2016**

# GEOCON
CONSULTANTS, INC.

G E O T E C H N I C A L ■ E N V I R O N M E N T A L ■ M A T E R I A L S



Project No. S9850-03-14
November 7, 2016

Deena Stanley
Project Manager
California Department of Toxic Substances Control
8800 Cal Center Drive
Sacramento, California 95826

Subject:       FINAL 2016 FIVE-YEAR REVIEW REPORT
               WICKES FOREST INDUSTRIES
               147 A STREET
               ELMIRA, CALIFORNIA
               CONTRACT NO. 14-T3962, WORK ORDER NO. 1-962-1.0-100164

Dear Ms. Stanley:

In accordance with the above-referenced contract and work order, we have prepared this Final 2016 Five-Year Review (FYR) Report for Wickes Forest Industries (the Site) located at 147 A Street in Elmira, California. The California Department of Toxic Substances Control (DTSC) Site Code for this property is 100164 and its EnviroStor number is 48240001.

The purpose of the FYR was to evaluate whether the 2011 soil removal action, ongoing asphaltic-concrete (AC) cap, and groundwater monitoring remain protective of human health and the environment. The FYR Report has been prepared consistent with the *Imminent or Substantial Endangerment Determination Order and Remedial Action Order* (Docket No. I/SE 10/11 – 008, dated March 16, 2011) and the *Agreement for Operation and Maintenance of the Groundwater Extraction and Treatment System, Storm Water Control System, and the Asphalt Cap at the Former Wickes Forest Industries Facility, Elmira, California* (February 26, 1996), both issued by the DTSC.

This report presents the results of the FYR and includes conclusions and recommendations, with respect to the need for required AC cap maintenance, and continued groundwater monitoring and reporting. This FYR report is based on a site visit, review of information in documents available on the DTSC's EnviroStor website, and data from recent groundwater monitoring and reporting efforts at the Site by Geocon.

We appreciate the opportunity to have worked with you on this project. Please let us know if you have any questions or comments regarding this report and if we may be of further service.

Sincerely,

**GEOCON CONSULTANTS, INC.**

Dan Easter, PG, CEG
Senior Geologist

Jim Brake, PG
Senior Geologist/Vice President

**DISTRIBUTION LIST**

**Deena Stanley, Project Manager** (2 hard copy, 1 CD)
California Environmental Protection Agency
Department of Toxic Substances Control

**Vacaville Public Library,** 1020 Ulatis Drive, Vacaville, CA 95687

**Dan Easter, PG, CEG, Task Manager** (project file)
Geocon Consultants, Inc.

# TABLE OF CONTENTS

2016 FIVE-YEAR REVIEW REPORT                                             PAGE

DISTRIBUTION LIST ……………………………………………………….…….ii
TABLE OF CONTENTS ……………………………………………………….…….iii
ACRONYMS AND ABBREVIATIONS………………………………….…………..v

EXECUTIVE SUMMARY ......................................................................... vi

1.0   INTRODUCTION ........................................................................... 1
      1.1   Purpose.................................................................................. 1
      1.2   Document Organization ........................................................ 1

2.0   BACKGROUND .............................................................................. 3
      2.1   Site History ......................................................................... 3
      2.2   Geology and Hydrogeology................................................. 3
      2.3   Soil and Groundwater Investigation Chronology................. 4

3.0   REMEDIAL ACTION ...................................................................... 6

4.0   PROGRESS SINCE LAST REVIEW ............................................... 8
      4.1   Ongoing Groundwater Monitoring and Reporting................. 8
      4.2   Asphaltic-Concrete Cap ...................................................... 9

5.0   FIVE-YEAR REVIEW PROCESS ................................................... 11
      5.1   Administrative Components................................................. 11
      5.2   Public Notice....................................................................... 11
      5.3   Data and Document Review................................................. 11
      5.4   Site Inspection .................................................................... 11

6.0   TECHNICAL ASSESSMENT.......................................................... 14

7.0   ISSUES ............................................................................................ 16

8.0   RECOMMENDATIONS AND FOLLOW-UP ACTIONS ................. 17

9.0   PROTECTIVENESS STATEMENT ................................................. 18

10.0  NEXT FIVE-YEAR REVIEW ......................................................... 19

11.0  REFERENCES................................................................................. 20

FIGURES

1.    Vicinity Map
2.    Site Plan
3.    Shallow Groundwater Elevation Map – March 2016
4.    Dissolved Hexavalent Chromium Concentrations in Groundwater – March 2016
5.    Dissolved Arsenic Concentrations in Groundwater – March 2016

TABLES

1.    Summary of Trend Analyses of Hexavalent Chromium and Arsenic in Groundwater 2011 to 2016
2.    Historical Groundwater Analytical Data 1990 to 2016

APPENDICES

A.    Groundwater Trend Analyses of Hexavalent Chromium and Arsenic 2012 to 2016
B.    Public Notice Published August 16, 2016
C.    Site Photographs Dated August 17, 2016

<table>
<tr><td colspan="2" align="center"><strong>ABBREVIATIONS AND ACRONYMS</strong></td></tr>
<tr><td>AC</td><td>asphaltic-concrete</td></tr>
<tr><td>AST</td><td>above-ground storage tank</td></tr>
<tr><td>COC</td><td>contaminants of concern</td></tr>
<tr><td>Cr(VI)</td><td>hexavalent chromium</td></tr>
<tr><td>CVRWQCB</td><td>Central Valley Regional Water Quality Control Board</td></tr>
<tr><td>DTSC</td><td>California Department of Toxic Substances Control</td></tr>
<tr><td>FYR</td><td>Five-Year Review</td></tr>
<tr><td>Geocon</td><td>Geocon Consultants, Inc.</td></tr>
<tr><td>GWETS</td><td>groundwater extraction and treatment system</td></tr>
<tr><td>I/SE Order</td><td>Imminent or Substantial Endangerment Determination Order and Remedial Action</td></tr>
<tr><td>LFR</td><td>Levine-Fricke</td></tr>
<tr><td>µg/l</td><td>micrograms per liter</td></tr>
<tr><td>mg/kg</td><td>milligrams per kilogram</td></tr>
<tr><td>mg/L</td><td>milligram per liter</td></tr>
<tr><td>RAOs</td><td>removal action objectives</td></tr>
<tr><td>RAP</td><td>remedial action plan</td></tr>
<tr><td>RAW</td><td>removal action work plan</td></tr>
<tr><td>RCRA</td><td>Resource Conservation and Recovery Act of 1976</td></tr>
<tr><td>sq. yds.</td><td>square yards</td></tr>
<tr><td>URS</td><td>URS Corporation</td></tr>
</table>

**EXECUTIVE SUMMARY**

Geocon Consultants, Inc. (Geocon), prepared this Five-Year Review (FYR) Report for the former Wickes Forest Industries property (the Site) located at 147 A Street in Elmira, California. The approximately 7.5-acre Site is comprised of Solano County Assessor's Parcel Numbers 142-010-130, 142-010-140, and 142-042-010.

The FYR was performed for the California Department of Toxic Substances Control (DTSC). The DTSC Site Code for this property is 100164 and the EnviroStor number is 48240001. This FYR Report was prepared consistent with the Imminent or Substantial Endangerment Determination Order and Remedial Action Order ([I/SE Order] Docket No. I/SE 10/11 – 008, dated March 16, 2011), issued by the DTSC. Geocon visited the Site with the DTSC and the current property owner, Mr. David van Over, on August 17, 2016, to observe and discuss site conditions.

The Site is a former wood treatment facility and the contaminants of concern (COCs) are arsenic and hexavalent chromium [Cr(VI)]. Historical site operations included lumber treatment in retort vessels using wood preservatives that contained arsenic, chromium, and copper. Previous investigations have shown that site soil and groundwater have been impacted with these metals and that COC-impacted groundwater has migrated offsite to the south and east. Site operations ceased in August 1982.

In 1983 and 1994, the Site was capped with asphaltic-concrete (AC) following remedial actions that removed soil from the site and perimeter drainage ditches to address soil and groundwater contamination issues associated with the southern portion of the property (1983) and the northern portion (1994). In 1983, a 200-foot long by 13-foot deep groundwater extraction and treatment system (GWETS) was installed adjacent to the former processing building in the southern portion of the site. The GWETS extracted groundwater then removed metals from groundwater through an ion-exchange system. In 1992, seven extraction wells were added to the GWETS, and the treatment system was replaced with a more effective, electrochemical treatment system. Metals concentrations in shallow groundwater were significantly reduced by this treatment. However, COC concentrations began to stabilize in 1998 and showed little change over the last 3 years of treatment between 2002 and 2005. The GWETS was shut down in August 2005 due to the bankruptcy of the responsible party. The GWETS was dismantled in 2011.

In April 2008, a soil investigation within and adjacent to the former processing facility building concluded that the shallow soil in the northeastern and southwestern portions of the building were a continuing source of arsenic and Cr(VI) to groundwater, particularly during periods of high groundwater elevations.

A Removal Action Work Plan (RAW), prepared by URS Corporation (June 2010), addressed remediation of the COC-impacted groundwater at the former process area of the Site. The remedial alternative selected by the RAW was to remove the most heavily COC-impacted soil from the contaminated area beneath the former chemical storage and wood treatment areas in the process facility

building and from the area of a 25-ft diameter above-ground storage tank (AST) located adjacent to the building. Removal of the soil from these areas would eliminate the likely source of groundwater contamination. Removal Action Objectives (RAOs) established in the RAW included:

- Protect existing and potential beneficial uses of groundwater to the extent technically and economically feasible by minimizing the migration of COCs to groundwater.

- Minimize exposure of humans to COCs in shallow soil through inhalation, dermal absorption, and ingestion by eliminating complete exposure pathways.

- Minimize potential for migration of COCs from the soil to groundwater by removing or treating the soil with arsenic concentrations above cleanup goals established in the RAW.

- Obtain DTSC certification, after completion of the removal action, that the necessary response actions have been completed in accordance with the approved RAW and that the RAOs have been met.

The cleanup goals established in the RAW for arsenic and Cr(VI) in groundwater were 10 micrograms per liter for both contaminants. Arsenic was chosen as the target contaminant for soil source removal actions at the Site and the established cleanup goal for arsenic in soil was 13 milligrams per kilogram.

The remedial excavations resulted in the removal of approximately 515 tons of Resource Conservation and Recovery Act of 1976 (RCRA)-hazardous concrete, 493 tons of RCRA-hazardous waste soil, and 1,066 tons of non-RCRA, California-hazardous waste soil.

The purpose of the FYR is to evaluate whether the 2011 soil removal action, AC cap, and groundwater monitoring remain protective of human health and the environment. To assess whether the RAOs of the soil removal action were successfully met, we prepared trend graphs using laboratory analytical results for groundwater samples from wells located downgradient of the removal action area. A graph of Cr(VI) and arsenic concentrations for each well from 2011 to 2016, including the tabulated data and best-fit trend line is in Appendix A. A summary of the trend direction (increasing or decreasing concentration over time) for Cr(VI) and arsenic for each well is presented in Table 1.

Of the 28 wells identified downgradient of the 2011 soil removal action area, eight wells have no or insufficient data for both Cr(VI) and arsenic. Of the 20 other wells, at least 80% show decreasing trends for both Cr(VI) and arsenic since the 2011 soil removal action was completed.

Inspection of the Site on August 17, 2016, identified cracks in the AC cap throughout the site. Weeds were abundant along the edge of the AC cap, in areas of the Site where there was no AC pavement, and where the weeds could grow in cracks in the AC cap. The perimeter drainage ditches, located outside of the perimeter fence line, were choked with weeds that would likely interfere with and/or block surface water flow leaving the site during rainfall events. The lack of maintenance of the AC cap and surface drainage systems has created the potential for surface water to penetrate the AC cap and underlying COC-impacted soil, resulting in possible renewed migration of COCs to shallow groundwater. Potential

exposure pathways that could result in unacceptable risks are not being controlled through operation and maintenance (O&M) of the Site. Therefore, the soil removal remedial action at the Site is only short term protective of human health and the environment. Once the AC cap cracks are mitigated in accordance with the I/SE Order (DTSC, 2011), surface drainages are cleared of weeds, and the AC cap is being regularly maintained, it is expected that the Site will be protective of human health and the environment in the long term.

**2016 FIVE-YEAR REVIEW REPORT**
**WICKES FOREST INDUSTRIES**
**147 A STREET**
**ELMIRA, CALIFORNIA**
**CONTRACT NO. 14-T3962, WORK ORDER NO. 1-962-1.0-100164**

## 1.0      INTRODUCTION

This Five-Year Review (FYR) Report (report) covers the period from November 2011 through October 2016 for the Former Wickes Forest Industries Facility, in Elmira, California (Site; Figure 1). The FYR Report has been prepared consistent with the *Imminent or Substantial Endangerment Determination Order and Remedial Action Order* (Docket No. I/SE 10/11 – 008 [I/SE Order], dated March 16, 2011), and the *Agreement for Operation and Maintenance of the Groundwater Extraction and Treatment System, Storm Water Control System, and the Asphalt Cap at the Former Wickes Forest Industries Facility, Elmira, California* (O&M Agreement, February 26, 1996), both issued by the California Department of Toxic Substances Control (DTSC). This is the second FYR conducted for the Site; the first FYR was completed on July 27, 2001.

### 1.1      Purpose

The purpose of this report is to comply with the requirements of the I/SE Order, O&M Agreement, and to document our review of the soil removal remedial action completed in November 2011, the asphaltic-concrete (AC) cap, and groundwater monitoring and reporting (the "remedy") and to determine if it remains protective of human health and the environment. The 2011 soil removal action is reported in the *Removal Action Completion Report Former Wickes Forest Industries, 147 A Street, Elmira, California* (Arcadis, 2012).

The purpose of a FYR is to evaluate the performance of a remedy in order to determine if it is and will continue to be protective of human health and the environment. The methods, findings, and conclusions of reviews are documented in FYR reports such as this one. In addition, FYR reports identify issues found during the review, if any, and document recommendations to address them

### 1.2      Document Organization

This Five-Year Review report is organized as follows:

**Section 1.0 – Introduction:** Provides an introduction to the report and includes the purpose and authority for conducting the FYR; identifies the lead agency (DTSC), the review number, and summarizes the organization of the report.

**Section 2.0 – Background and Chronology:** Describes the site history, geology, and hydrogeology. A summary of the findings of previous soil and groundwater investigations, is also included.

**Section 3.0 – Remedial Action:** Summarizes the 2011 soil removal action.

**Section 4.0 – Progress Since Last Review:** Presents information on the AC cap constructed over the site in 1983 and 1994, and groundwater monitoring and reporting.

**Section 5.0 - FYR Process:** Summarizes the components of the second FYR process, including administrative and community components, and data and document review.

**Section 6.0 – Technical Assessment:** Evaluates the effectiveness of the implemented remedial action.

**Section 7.0 – Issues**: Summarizes issues identified during the FYR

**Section 8.0 – Recommendations and Follow-Up Actions**: Presents recommendations and follow-up actions, if needed, to address issues identified during the review.

**Section 9.0 – Protectiveness Statement**: Provides a statement regarding the protectiveness of the site remedies.

**Section 10.0 - Next Review:** Provides the date for when the next FYR is planned.

**Section 11.0 - References:** Lists all of the citations used throughout the report.

**Appendices**

Appendix A    Groundwater Trend Analyses of Hexavalent Chromium and Arsenic 2011 to 2016

Appendix B    Public Notice Published August 16, 2016

Appendix C   Site Photographs Dated August 17, 2016

## 2.0    BACKGROUND

This section summarizes current site conditions, site history, geologic and hydrogeological conditions, previous investigations, and potential environmental and human impacts associated with the Site based on information obtained from the references indicated herein.

The Site is a former wood-treatment facility, which the DTSC refers to as Wickes Forest Industries. Other names by which the Site has been identified include: Collins & Aikman Products Company, Inc. (by the Central Valley Regional Water Quality Control Board [CVRWQCB]) and Pacific Wood Preserving (by the United States Environmental Protection Agency [EPA])

The Site comprises approximately 7.5 acres with a southern portion, including the former processing facility building, and a northern portion, including the northern warehouse. It shares its northwestern border with the Union Pacific Railroad right-of-way. A Street is located along the southeastern site boundary and becomes Holdener Road at the southern site boundary (Figure 2).

### 2.1    Site History

The Site was used for agricultural purposes before it was developed as a wood preparation, treatment, and storage facility in 1972.  Pacific Wood Preserving Company operated a wood treatment facility at the Site from 1972 to 1979. Wickes Forest Industries purchased the Site in September 1979 and continued to operate the wood-treatment facility until August 1982 (URS 2010). Reportedly, no facility operations have occurred at the Site since 1982. Process machinery and equipment including the four cylindrical product tanks and the retort vessels were removed from the Site by 1991 (Levine-Fricke [LFR], 2001).

Historical site operations included lumber treatment in retort vessels using wood preservatives that contained arsenic, chromium, and copper. Previous investigations have concluded that site soil and groundwater have been impacted with these metals and that COC-impacted groundwater has migrated offsite to the south and east.

### 2.2    Geology and Hydrogeology

The Site is near the western edge of the southern Sacramento Valley, where it abuts the California Coast Ranges. Alamo Creek flows east, approximately 2,000 feet south of the Site. Shallow soil beneath the Site consists of 1 to 3 feet of engineered fill composed of silt, sand, and gravel, underlain by silty clay. An AC cap, constructed in 1994, overlies the entire site. The Geologic Map of the Sacramento Quadrangle (California Geological Survey, 1981) depicts the Site being underlain by Quaternary alluvium.

Groundwater occurs under semi-confined conditions and is first encountered at depths of 4 to 7 feet, depending on seasonal fluctuation. Figure 3 is a groundwater elevation map of water levels from March 2016. Depth to static groundwater beneath the former wood treatment area has ranged from approximately 1 to 6 feet. In other areas of the Site, depth to static groundwater fluctuates between 1 and 4 feet depending on precipitation, seasonal recharge, and groundwater pumping from nearby irrigation wells. The prevailing groundwater flow direction beneath the Site is toward the southeast. The groundwater flow velocity is estimated to be as high as 50 feet per year; however, migration of the contaminants of concern (COCs – arsenic and hexavalent chromium Cr(VI) is much slower due to the general affinity of metals to bind with soil particles. Because of its higher water solubility, the COC Cr(VI) is more mobile than arsenic and, thus, has spread over a larger area.

## 2.3    Soil and Groundwater Investigation Chronology

The DTSC and CVRWQCB have actively overseen the site remediation since 1982. In September 1983, the DTSC and CVRWQCB approved a remedial action plan (RAP) that addressed soil and groundwater contamination issues associated with the southern portion of the Site. A portion of the Site was then capped with concrete. In February 1994, a second RAP was approved that addressed soil contamination in the northern portion of the Site. During implementation of this RAP, the entire Site was capped with asphalt and concrete. The AC cap varies in thickness

In 1983 and 1984, a groundwater extraction and treatment system (GWETS), consisting of a 13-foot-deep, 200-foot-long extraction trench and horizontal recovery well, was installed at the Site to remediate COC-impacted groundwater. Groundwater was pumped to the surface and treated by an onsite, ion-exchange treatment system. In 1992, seven additional vertical extraction wells were added to the GWETS, and the ion-exchange treatment system was replaced with a more effective, electrochemical treatment system. Metals concentrations in shallow groundwater have been significantly reduced by this treatment. However, COC concentrations began to stabilize in 1998 and showed little change over the last 3 years of treatment between 2002 and 2005. The GWETS was shut down in August 2005 due to the bankruptcy of the responsible party. The GWETS was dismantled in 2011.

In April 2008, URS Corporation (URS) conducted a soil investigation in the vicinity of former well E-6 (Figure 2). URS concluded that the shallow soil in the northeastern and southwestern portions of the building covering the former process area was a continuing source of arsenic and Cr(VI) to groundwater, particularly during periods of high groundwater elevations (URS, 2008). A Removal Action Workplan (RAW) was prepared to address soil and groundwater with COCs at concentrations that exceeded established cleanup goals (URS, 2009b). Following approval, a soil removal action was implemented in October 2011. The soil removal action required that wells E-6 and E-30 be destroyed. Replacement wells E-6A, E-6B, and E-30A were installed in March 2012. Concentrations of arsenic

and Cr(VI) in groundwater samples collected from source removal area wells E-6A and E-6B are less than those reported for groundwater in the same area prior to implementation of the removal action.

Based on groundwater monitoring results, there are two plumes of Cr(VI)-impacted groundwater beneath the Site (Figures 4 and 5). The highest detected concentrations (greater than 100 micrograms per liter [µg/l]) are in groundwater beneath the southern portion of the Site and extend south beneath A Street. The other area of Cr(VI)-impacted groundwater is beneath the northeastern portion of the Site and extends south beneath Holdener Road, beyond the site boundaries. Cr(VI) concentrations are lower in this plume, but this plume extends over a larger area than the southern plume (Geocon, 2016).

## 3.0     REMEDIAL ACTION

A Removal Action Work Plan (RAW), prepared by URS (2010), addressed the remediation of COC-impacted groundwater at the former process area of the Site. The removal action focused on removal of COC-impacted soil from the heavily contaminated area beneath the former chemical storage and wood treatment areas to eliminate the source of groundwater contamination.

Removal Action Objectives (RAOs) established in the RAW included:

- Protect existing and potential beneficial uses of groundwater to the extent technically and economically feasible by minimizing the migration of COCs to groundwater

- Minimize exposure of humans to COCs in shallow soil through inhalation, dermal absorption, and ingestion by eliminating complete exposure pathways

- Minimize potential for migration of COCs from the soil to groundwater by removing or treating the soil with arsenic concentrations above cleanup goals established in the RAW

- Obtain DTSC certification, after completion of the removal action, that the necessary response actions have been completed in accordance with the approved RAW and that the RAOs have been met.

The cleanup goals established in the RAW for arsenic and Cr(VI) in groundwater were 10 micrograms per liter ($\mu$g/l) for both contaminants. Site soil investigation results indicate that arsenic concentrations in soil are approximately 100 times higher than Cr(VI). The two contaminants have similar distribution patterns at the Site and similar toxicity. Therefore, arsenic was chosen as the target contaminant for source removal actions at the Site and the established cleanup goal for arsenic in soil was 13 milligrams per kilogram (mg/kg).

The objective of the remedial alternative selected by the RAW was to remove the most heavily COC-impacted soil within, and in the vicinity, of the former process building and from the area of a 25-ft diameter above-ground storage tank (AST) located adjacent to the process facility building. The COC-impacted soil was considered to be a potential source of groundwater contamination due to the shallow depth (2 to 7 feet) of groundwater at the Site. The COCs targeted by the remedial activities at the Site were arsenic, chromium, Cr(VI), and copper. Based on previous investigations, arsenic was found to be closely associated with chromium and copper at the Site and was therefore, used as the target COC for the removal action. Additional activities conducted as part of the removal action included removal and disposal of the contents of the AST and the actual tank, the contents of the tanks associated with the former GWETS, and repair of the gutter system of the former processing building roof.

The remedial excavations focused on the areas with the highest concentrations and resulted in the removal of 515 tons of Resource Conservation and Recovery Act of 1976 (RCRA)-hazardous concrete, 493 tons of RCRA-hazardous waste soil, and 1,066 tons of non-RCRA, California-hazardous waste

soil. The excavations were backfilled with clean fill soil. Replacement wells E-6A, E-6B, and E-30A were installed in March 2012.

Concentrations of arsenic in building perimeter confirmation soil samples ranged from 10 to 2,700 mg/kg. Concentrations of chromium in the building perimeter confirmation soil samples ranged from 59 to 1,400 mg/kg. Cr(VI) was not detected at concentrations exceeding the laboratory reporting limit in a majority of the soil samples. The maximum detected concentration of Cr(VI) in building perimeter confirmation samples was 38 mg/kg.

Twenty confirmation soil samples were collected from the bottom of the excavations within the former process building. The samples were collected from depths ranging from 2 to 5 feet and concentrations of arsenic in these samples ranged from 6.3 to 420 mg/kg. Concentrations of total chromium for soil samples from the same area ranged from 33 to 350 mg/kg. Cr(VI) was not detected at concentrations exceeding the laboratory reporting limit in a majority of the soil samples. The maximum detected concentration of Cr(VI) was 12 mg/kg.

Twelve perimeter confirmation soil samples were collected from the former AST area.  Concentrations of arsenic in these samples ranged from 10 to 29 mg/kg. Concentrations of chromium ranged from 40 to 140 mg/kg. Cr(VI) was not detected at concentrations exceeding the laboratory reporting limit in eight of the twelve samples; the maximum concentration detected was 0.7 mg/kg.

## 4.0     PROGRESS SINCE LAST REVIEW

This section summarizes information regarding the ongoing groundwater monitoring and reporting, and the status of the only remaining portion of the site remedy (the AC cap).

### 4.1     Ongoing Groundwater Monitoring and Reporting

The current monitoring network at the Site consists of 43 groundwater monitoring wells, three private irrigation wells (RW, RH-A, and MP-2), and four non-operating groundwater extraction wells (EX, EX-2, E-25, and E-34) (Figure 2). Twenty-two of the monitoring wells and two extraction wells are on the Site. The others are in the immediate vicinity. Thirty-eight monitoring wells are 25 feet deep or shallower and are considered "shallow zone" wells. Five monitoring wells have screen intervals ranging in depth from 32 feet to 45.5 feet and are considered to be within the "intermediate zone," and four monitoring wells are screened at depths below 45 feet and are within the "deep zone."

The objectives of the groundwater monitoring program are:

- For the southern portion of the Site, monitor the effectiveness of the 2011 soil removal action in reducing contaminant mass, and to monitor migration of contaminants toward offsite irrigation wells and other potential downgradient receptors.

- For the northern portion of the Site, ensure that the AC cap continues to be effective in reducing the migration of contaminants from soil to groundwater then toward offsite irrigation wells and other potential receptors.

Ten monitoring wells and five extraction wells that were no longer providing useful data were decommissioned in August 2013 with DTSC concurrence (URS, 2013). Twelve of the decommissioned wells were in the undeveloped lot northeast (cross-gradient) of the Site. Additionally, sometime prior to 2009, monitoring wells E-38 and E-39 (situated along the south side of B Street) were paved over with asphalt by a neighboring property owner. URS searched for the monitoring well lids with a metal detector in February 2014, but could not locate the wells (URS, 2014a).

Geocon has been conducting the groundwater monitoring and reporting at the Site since 4th Quarter 2015. The most recent report is the *First Quarter 2016 Groundwater Monitoring Report* (Geocon, 2016). Results presented in this report include Figure 3 (attached) that depicts groundwater elevation contours for the shallow zone. Based on these contours, the shallow zone groundwater flow was toward the east-southeast at an average gradient of approximately 0.003. The inferred flow direction and gradient are similar to those of previous monitoring events. A flow direction and gradient rose diagram depicting historical flow is included on Figure 3.

Dissolved Cr(VI) was detected in groundwater samples collected from 23 of the 46 wells at concentrations ranging from 1.0 to 820 µg/l (Figure 4). The highest Cr(VI) concentrations were reported for groundwater samples collected from wells within or southeast (downgradient) of the former wood processing area, where the soil removal action was completed in November 2011. The shallow Cr(VI) plume with concentrations greater than the MCL of 10 µg/l is still present in the residential area south of A Street. Cr(VI) was detected in the groundwater sample collected from irrigation well RH-A at a concentration of 3.7 µg/l. Cr(VI) was not detected in the groundwater sample collected from irrigation well MP-2.

We prepared graphs to evaluate trends in Cr(VI) and arsenic concentrations in groundwater, since the 2011 soil removal action, to assess whether the RAOs of the soil removal action have been successfully met. We used laboratory analytical results for groundwater samples collected over the last 5 years (2011 to 2016) from wells downgradient of the former processing building to prepare the graphs. We added a trend line to each graph to depict the data trend (increasing, decreasing, or no trend) for each of the selected monitoring wells. The graphs and trend lines were plotted using Microsoft Excel and its linear trend line function that uses the method of least squares to find a line that best fits the data points. Sample concentrations reported as less than the laboratory reporting limit (i.e., non-detect), were plotted as one half of the laboratory reporting limit. The R-squared value shown on each graph is an indication of how well the trend line fits the data—the closer to 1, the better the line fits the data. The trend line can also be used to estimate future concentrations by projecting the line beyond the most recent data point using the equation presented on each graph. Monitoring wells that were evaluated, well depth, well screen information, and trend results are summarized in Table 1. The trend graphs for Cr(VI) and arsenic are in Appendix A.

Of the 28 wells identified downgradient of the 2011 soil removal action area, eight wells have no or insufficient data for both Cr(VI) and arsenic. The Cr(VI) concentration trends for 17 of the 20 other wells are weakly decreasing and for three wells are increasing. Arsenic concentration trends for 16 of the 20 wells are decreasing. The arsenic concentrations for four other wells are increasing in one well, no trend (flat) for one well, and insufficient data for an arsenic trend for two.

In general, the majority of wells (at least 80%) located downgradient from the soil removal action area show decreasing trends for both Cr(VI) and arsenic since the 2011 removal action was completed.

## 4.2   Asphaltic-Concrete Cap

The AC cap was constructed to provide a layer of impervious material that meets requirements for structural integrity and minimizes surface water infiltration (LFR, 2001). The cap was designed to meet the following objectives:

- Provide a physical barrier between surface water and the soil

- Allow for future potential site use by heavy truck traffic
- Provide positive drainage to inlet structures and piping to redirect surface runoff
- To be low-maintenance to retain cap integrity
- Allow for on-site consolidation of affected off-site soil, by grading and stabilizing the soil as a part of sub-grade design.

The AC cap in the southern portion of the site consists of a 1 1/2 –inch-thick AC overlay that was installed in 1994 (LFR, 2005) on existing pavement that was originally installed as part of a 1983 remedial action (LFR, 2001). Approximately 2,300 square yards (sq. yds.) of overlay pavement was installed in the southern portion of the site. In the northern portion of the site, the AC cap was installed in 1994 and consists of 6-inch-thick traffic area pavement and 5-inch-thick non-traffic area pavement. The total area of 6-inch-thick paving was approximately 3,500 sq. yds., and the 5-inch-thick paving totaled approximately 19,350 sq. yds. Drainage improvements were constructed around the perimeter of the Site to collect runoff from the capped areas and direct it to nearby drainage ditches located along the entire Site perimeter.

An AC cap maintenance plan was included in the O&M Agreement (DTSC, 1996). The maintenance plan included the following routine schedule:

- Inspections: detailed visual inspection of cap paving and drainage features with repairs as needed (semiannual; April/October).

- Repair of cracks and fractures: roll pavement to recompact, reseal by application of slurry (every 2 to 3 years).

- Resurface: cap to be periodically resurfaced with minimum 1.5-inch-thick overlay to ensure full pavement integrity.

Based on an evaluation of Cr(VI) concentrations in groundwater samples collected both before and after the AC cap was installed, LFR (2005) concluded that "Concentrations of Cr(VI) dropped at an increased rate following installation of the cap" and that "The cap appears to continue to be effective in preventing further impacts to groundwater." During LFR's 2005 AC cap inspection, it was noted that the cap's AC surface had been maintained in the recent past; the sealing of seams and small cracks in the surface with slurry sealant was evident.

The I/SE Order (DTSC, 2011), describes O&M requirements for the cap that are to be conducted by the "Respondents" (site owners named in the document). Based on documents reviewed for this FYR, it is apparent that the last O&M event for the AC cap was sometime before February 2005 (LFR's AC cap inspection date).

## 5.0    FIVE-YEAR REVIEW PROCESS

USEPA's *Comprehensive Five-Year Review Guidance* (USEPA, revised 2004) outlines the FYR process and the elements required. This section describes the review process and presents the data reviewed as part of this FYR for the former Wickes Forest Industries Facility.

### 5.1    Administrative Components

Deena Stanley is the DTSC Project Manager for the Site and the FYR.

This second FYR consisted of the following general tasks:

- Data and document review;
- Site inspection;
- Community notification; and
- FYR report development

### 5.2    Public Notice

A public notice that the FYR was being conducted for the Site and that a final report will be made available to the public was published in The Reporter, the local newspaper in Vacaville, California, on August 16, 2016. A copy of the public notice is in Appendix B. The notice provided a contact telephone number for Ms. Stanley and DTSC website address for interested parties seeking additional information.

### 5.3    Data and Document Review

Data and documents reviewed for this second FYR included investigation and remediation reports, monitoring data, confirmation reports, applicable soil and groundwater cleanup standards, and other reports listed in Section 11.0 (References) and referenced herein. The DTSC website EnviroStor has nearly all documents available in PDF format (DTSC, 2016).

### 5.4    Site Inspection

The site inspection was conducted on August 17, 2016. In attendance were Deena Stanley, Project Manager for DTSC; David van Over, site owner; and Dan Easter, Senior Geologist with Geocon. The purpose of the inspection was to observe site conditions to help in assessing the protectiveness of the 2011 remedy and AC cap. Weather conditions during the inspection were clear with temperatures in the low 80s (degrees Fahrenheit). Site photographs taken during the inspection are provided in Appendix C.

We walked and observed the site perimeter fence, perimeter drainage ditches, the AC cap, the former wood treatment process building and north warehouse building, and A Street and Holdener Road. Cracks in the AC cap were observed throughout the site. Cracking seemed more abundant on the outer approximately 10 feet of the AC cap where it transitions from the interior of the site to the perimeter fence. This was especially notable along the eastern site boundary where cracks were spaced approximately 6 to 12 inches apart and ranged in width from approximately ⅛ to ¾-inches (Photo No. 1). Cracks in the AC cap in the interior portions of the site were wider spaced than those in the perimeter areas ranging from a few 10s of feet to 50 feet or more (Photo No. 2 and 3). A small portion of the former process building floor space (comprised of soil backfill from the 2011 soil removal action) was being used to store tools and equipment, (Photo No. 4). The southwestern corner of the Site was observable through a cutout in the exterior wall of the old office space area of the former process building. Photo No. 5 shows abundant weeds growing against the building and through/around concrete slabs.

Weeds were abundant along the edge of the AC cap, in areas of the Site where there was no AC pavement, and where the weeds could grow in cracks in the AC cap (Photo Nos. 1, 5, 6, 14, 15, and 16). The perimeter drainage ditches, located outside of the perimeter fence line, were choked with weeds that would likely impede surface water flow from the site during rainfall events. One perimeter ditch between the southern end of the former process building and southern boundary fence was clear of weeds and obstructions (Photo No. 7).

A site interior surface drain inlet located south of the north warehouse building is shown in Photo No. 8. The drain inlet frame and grate have settled resulting in cracks between the frame and the AC cap; a coal-tar-based sealant had been applied to the cracks some time ago and additional settling had since occurred, reopening the cracks. There were weeds in the area that had been recently cut down and left behind. South of the surface drain inlet is a crack in the AC cap that is typical of the cracks in the interior portions of the site. The crack shown in Photo No. 9 is up to ¾-inches wide and at least 15 feet long.

There are two portable buildings north of the north warehouse building on non-traffic rated AC pavement (LFR, 1994). The buildings are on triple-axle trailers and measure approximately 12 feet wide by 60 feet long. Leveling screw jacks are spaced on approximately 6-foot centers on the perimeter of each building. The screw jacks are placed on an approximately 1 by 8-inch piece of wood presumably to spread the building load over a larger area and protect the AC pavement from the screw jack settling into the AC cap (Photo No. 10 and 11).

The areas outside and adjacent to the perimeter fence include drainage ditches, agricultural lands, railroad tracks, A Street, and Holdener Road. The southeastern site boundary along A Street is shown in Photo No. 12. The Site is located behind the large wall of oleander shrubs on the left side of the photo. At the base of the shrubs is a weed-covered drainage ditch that drains northeast. The eastern and

northwestern site boundaries are shown in Photo No. 13 and 14. There are shallow ditches along both of these boundaries that appear to be sloped to drain north (eastern ditch) and northeast (northwestern ditch). However, there are large amounts of weeds completely obscuring the ditches that would impede flow. Photo No. 15 and 16 provide close-up views of the drainage ditches along the eastern and northwestern site boundaries.

## 6.0    TECHNICAL ASSESSMENT

Consistent with USEPA guidance on FYRs (2001, revised 2004), this section evaluates the effectiveness of the implemented remedial action by answering the listed questions.

**Question A - Is the remedy functioning as intended by the decision document?**

The 2011 soil removal action was successfully implemented and reported in the *Removal Action Completion Report* (Arcadis, 2012). As described in Section 3.0, the removal action included the removal of COC-impacted soil from within the former process facility building and nearby AST area. Based on the groundwater monitoring data reviewed as part of this FYR, the remedy continues to be protective of public health and the environment by minimizing the migration of COCs from the soil to groundwater.

The AC cap over the Site was designed to be a physical barrier between surface water and COC-impacted soil, and to provide positive drainage to surface inlet structures and piping to redirect surface water runoff. However, a lack of maintenance of the AC cap and surface drainage systems by the site owner has resulted in cracking of the asphalt and obstructed drainage systems. The cracks in the AC cap could allow surface water to penetrate the AC cap and underlying COC-impacted soil, resulting in renewed leaching and transport of COCs to shallow groundwater. The obstructed drainages can prevent positive drainage of surface water runoff from the cap potentially resulting in runoff backing up onto the AC cap and infiltrating the cracks and soil beneath, and contributing to transport of COCs to groundwater. The AC cap and surface drainage systems in their current conditions are not functioning as intended.

**Question B - Are the exposure assumptions, toxicity data, cleanup levels and RAOs used at the time of the remedy selection still valid?**

The potential exposure pathways for humans to come into contact with COCs in shallow soil were inhalation, dermal absorption, and ingestion. These potential pathways were eliminated by the removal of COC-impacted soil and construction of the AC cap.  Removal of the most heavily COC-impacted soil, considered to be a potential source of groundwater contamination due to the shallow depth of groundwater at the Site, also minimized the transport of COCs to groundwater—another key removal action objective. These approaches are still considered to be valid as long as the cap is properly maintained.

**Question C - Has any information come to light that could call into question the protectiveness of the remedy?**

Yes, the current condition of the AC cap and surface water drainages calls into question the protectiveness of these components of the remedy. In their current state, the AC cap and drainages are not providing the intended barrier between surface water and COC-impacted soil, and drainage of the site is currently impeded, thereby increasing the likelihood of remobilization of COCs from soil to shallow groundwater. The inaction of the site owner with regard to the O&M of the Site has created an urgent need for sealing the cap and clearing the surface water drainages of weeds and other invasive woody shrubs. This urgency is increased with the approaching rainy season. The exposure pathways remain valid because the land use restrictions and site conditions have not changed since the AC cap was constructed and the soil removal action was implemented. The lack of maintenance of the AC cap and surface drainage systems are issues that need to be corrected as soon as possible because they are not functioning as intended.

**7.0    ISSUES**

The RAOs established for the Site in the RAW (URS, 2010) include: "*Protect existing and potential beneficial uses of groundwater to the extent technically and economically feasible by minimizing the migration of COCs to groundwater*". Objectives of the AC cap include: *Provide a physical barrier between surface water and the soil* and *Provide positive drainage to inlet structures and piping to redirect surface runoff*.

The lack of maintenance of the AC cap and surface drainage systems are issues that should be corrected as soon as possible. Cracking of the AC cap has compromised its integrity and ability to function as a barrier between surface water and the COC-impacted soil.  Abundant weed growth throughout the site perimeter, and to a lesser extent in the interior of the Site, has rendered the drainage systems dysfunctional.

## 8.0    RECOMMENDATIONS AND FOLLOW-UP ACTIONS

The AC cap must be maintained as outlined in the I/SE Order (DTSC, 2011) and O&M Agreement (DTSC, 1996). For the AC cap to be effective in preventing further impacts to groundwater, the integrity of the AC cap must be restored and the surface drainage systems and ditches cleared of weeds and obstructions to function as designed.

Groundwater monitoring and reporting should continue on a semiannual basis.

## 9.0   PROTECTIVENESS STATEMENT

The soil removal action completed in 2011 has minimized impacts to groundwater by removing high concentrations of COC-impacted soil resulting in reduced concentrations of COCs in groundwater. Trend analyses on groundwater samples collected from wells downgradient from the soil removal action show that at least 80% of the wells sampled show decreasing Cr(VI) and arsenic concentration trends over the past five years. However, the lack of maintenance of the AC cap and surface drainage systems has compromised the integrity of the cap and its ability to function as a barrier to exposure pathways critical to protecting human health. Potential exposure pathways that could result in unacceptable risks are not being controlled through O&M of the Site. Additionally, the potential is greatly increased for surface water to penetrate the AC cap and underlying COC-impacted soil, resulting in renewed leaching and transportation of COCs to shallow groundwater. Therefore, the remedial action at the Site is only protective of human health and the environment in the short-term. This determination was made based on the information received and evaluated in the performance of this FYR.

Once the AC cap cracks are mitigated in accordance with I/SE Order (DTSC, 2011) and the O&M Agreement (DTSC, 1996), surface drainages are cleared of weeds, and the AC cap is being regularly maintained, it is expected that the remedy will be protective of human health and the environment as designed.

## 10.0   NEXT FIVE-YEAR REVIEW

The next FYR for the former Wickes Forest Industries is due on November 30, 2021.

# 11.0   REFERENCES

Arcadis, 2012, *Removal Action Completion Report Former Wickes Forest Industries, 147 A Street, Elmira, CA*, April 24.

California Geological Survey, 1981, Wagner, D. L., Jennings, C.W., Bedrossian, T. L., and Bortugno, E. J., *Geologic Map of the Sacramento Quadrangle*, 1:250,000 scale.

California Department of Toxic Substances Control (DTSC), 1996, *Agreement for Operation and Maintenance of the Groundwater Extraction and Treatment System, Storm Water Control System, and the Asphalt Cap at the Former Wickes Forest Industries Facility, Elmira, California*, February 26.

DTSC, 2011, *Imminent or Substantial Endangerment Determination Order and Remedial Action Order, Docket No. I/SE 10/11 – 008*, March 16.

DTSC, 2016, EnviroStor website <http://www.envirostor.dtsc.ca.gov/public/>, accessed September.

Geocon Consultants, Inc., 2016, *First Quarter 2016 Groundwater Monitoring Report, Wickes Forest Industries, 147 A Street, Elmira, California*, June.

Levine-Fricke, 1994, *Remedial Action Plans Final Design Former Wickes Companies, Elmira, California*, May.

Levine-Fricke, 2005, *Asphalt Cap Report Condition, Maintenance, Effectiveness, and Recommendations, Former Wickes Forest Industries Facility, Elmira, California*, March 1.

United States Environmental Protection Agency (USEPA), *Comprehensive Five-Year Review Guidance*, EPA 540-R-01-007, June 2001 (revised May 2004).

URS Corporation, 2008, *Remedial Investigation Report, Wickes Forest Industries, Elmira, California*, July

URS Corporation, 2010, *Removal Action Work Plan Wickes Forest Industries Site Elmira, California*, June.

URS Corporation, 2013, *Semi-Annual Groundwater Monitoring Report, Wickes Forest Industries, Elmira, California,* April.



**GEOCON**
CONSULTANTS, INC.

3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

Wickes Forest Industries

Elmira,
California

**VICINITY MAP**

| S9850-03-14 | November 2016 | Figure 1 |

Scale in Miles

N



Site Property Line





Approximate Domestic Irrigation Well Location

Approximate Groundwater Extraction Well Location

Approximate Shallow Monitoring Well Location (depths less than 25 feet)

Approximate Intermediate Monitoring Well Location (depths 25-45 feet)

Approximate Deep Monitoring Well Location (depths greater than 45 feet)

Site Photograph Location & Orientation

Well locations in gray reportedly abandoned

0          100
Scale in Feet

**GEOCON**
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

Wickes Forest Industries

Elmira,
California

**SITE PLAN**

| S9850-03-14 | November 2016 | Figure 2 |



Groundwater Flow Direction and Gradient (foot/foot) from 2012 through 2016

Former Process Building
North Warehouse Building

A   STREET
HOLDENER ROAD
B   STREET

**GEOCON**
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

Wickes Forest Industries
Elmira, California

**Shallow Groundwater Elevation Map – March 2016**

| S9850-03-14 | November 2016 | Figure 3 |

Legend:
— Site Property Line
⊙ Approximate Domestic Irrigation Well Location
◆ Approximate Groundwater Extraction Well Location
⊕ Approximate Shallow Monitoring Well Location (depths less than 25 feet)
⊖ Approximate Intermediate Monitoring Well Location (depths 25-45 feet)
⊙ Approximate Deep Monitoring Well Location (depths greater than 45 feet)

– – – Groundwater Elevation Contour (Interval = 0.25 Ft.)
[55.41] MSL Elevation of Groundwater Measured on 3/28/16
↓0.003 Approximate Groundwater Direction & Gradient
[NA] Not Available
[NM] Not Measured

0      100
Scale in Feet







Site Property Line

⟲ Approximate Domestic Irrigation Well Location

◆ Approximate Groundwater Extraction Well Location

⊕ Approximate Shallow Monitoring Well Location (depths less than 25 feet)

◓ Approximate Intermediate Monitoring Well Location (depths 25-45 feet)

⊙ Approximate Deep Monitoring Well Location (depths greater than 45 feet)

260 Dissolved Hexavalent Chromium Concentration

100 ---- Dissolved Hexavalent Chromium Isoconcentration Contour

Concentrations reported in micrograms per liter (µg/l)
< 1.0 = analyte not detected at concentrations greater than reporting limit
**Bold** concentrations greater than or equal to Maximum Contaminant Level (MCL) of 10 µg/l

0 ___ 100
Scale in Feet

GEOCON
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

Wickes Forest Industries

Elmira, California

**Dissolved Hexavalent Chromium Concentrations
in Groundwater – March 2016**

| S9850-03-14 | November 2016 | Figure 4 |

TABLE 1
SUMMARY OF TREND ANALYSES OF
HEXAVALENT CHROMIUM AND ARSENIC IN GROUNDWATER 2011 TO 2016
WICKES FOREST INDUSTRIES
147 A STREET, ELMIRA, CALIFORNIA
CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| Well ID | Well Depth (feet bgs) | Well Screen Interval (feet bgs) | Hexavalent Chromium Trend | Arsenic Trend |
|---|---|---|---|---|
| E-4 | 16 | 6 to 16 | decreasing | decreasing |
| E-5 | 16 | 6 to 16 | decreasing | decreasing |
| E-6A | 15.5 | 5 to 15 | decreasing | no trend |
| E-6B | 15.5 | 5 to 15 | increasing | decreasing |
| E-7 | 16 | 6 to 16 | decreasing | NA |
| E-15 | 19 | 9 to 19 | decreasing | decreasing |
| E-17 | 21 | 11 to 21 | ND | NA |
| E-18/E-18A | 22 | 10 to 25 | decreasing | decreasing |
| E-19 | 25 | 10 to 25 | decreasing | decreasing |
| E-20 | 25 | 10 to 25 | decreasing | decreasing |
| E-21 | 25 | 10 to 25 | decreasing* | decreasing |
| E-22 | 25 | 10 to 25 | decreasing | decreasing |
| E-23 | 25 | 10 to 25 | decreasing | decreasing |
| E-25 | 40 | 5 to 35 | decreasing** | decreasing |
| E-28 | 13.5 | 3 to 13 | decreasing | increasing |
| E-29 | 24 | 16 to 21 | ND | NA |
| E-30A | 15.5 | 5 to 15 | decreasing | decreasing |
| E-31 | 23 | 17.5 to 22.5 | increasing | --- |
| E-32 | 42 | 32 to 42 | increasing | decreasing |
| E-33 | 56 | 52 to 56 | ND | --- |
| E-34 | 25 | 9.25 to 24.25 | ND | --- |
| E-35 | 59 | 46.25 to 56.25 | --- | NA |
| E-36 | 43 | 38 to 43 | decreasing | decreasing |
| E-37 | 55 | 49.5 to 54.5 | --- | --- |
| MP-1 | NA | NA | --- | --- |
| MP-2 | NA | NA | decreasing | decreasing |
| RH-A | NA | NA | decreasing | decreasing |
| RW | NA | NA | --- | --- |

Notes:
--- = No data/not sufficient data
* Data used beginning 12/4/2012
** Data used beginning 6/12/2012
bgs = below ground surface
Cr(VI) = hexavalent chromium
ND = Not detected
NA = Not analyzed/not available

Project No. S9850-03-14
November 7, 2016
Page 1 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-1 | 10/28/1990 | 38 | <10 |
| E-1 | 1/23/1991 | <20 | <10 |
| E-1 | 4/3/1991 | <20 | <10 |
| E-1 | 7/23/1991 | <20 | <10 |
| E-1 | 7/23/1991 (dup) | 10 | <5 |
| E-1 | 1/21/1992 | <10 | <5 |
| E-1 | 7/21/1992 | <10 | <5 |
| E-1 | 1/5/1993 | 38 | <5 |
| E-1 | 7/12/1993 | 26 | <5 |
| E-1 | 4/5/1994 | 90 | 3 |
| E-1 | 11/3/1994 | 250 | 3 |
| E-1 | 4/5/1995 | 260 | <2 |
| E-1 | 5/2/1996 | 420 | <2 |
| E-1 | 5/21/1997 | 360 | <2 |
| E-1 | 5/22/1998 | 230 | <5 |
| E-1 | 4/29/1999 | 250 | <5 |
| E-1 | 4/23/2000 | 200 | <5 |
| E-1 | 4/30/2001 | 220 | <5 |
| E-1 | 7/18/2001 | 160 | NA |
| E-1 | 5/1/2002 | 140 | <5 |
| E-1 | 5/1/2002 (dup) | 150 | <5 |
| E-1 | 2/27/2003 | 110 | <5 |
| E-1 | 2/27/2003 (dup) | 110 | <5 |
| E-1 | 3/26/2007 | 62 | 3.6 |
| E-1 | 9/11/2007 | 58 | 13 J |
| E-1 | 4/29/2009 | 44 | <1.9 |
| E-1 | 11/6/2009 | 40 | 7.9 J |
| E-1 | 4/22/2010 | 3.9 J | <10 |
| E-1 | 10/11/2010 | 27 | 2.8 J |
| E-1 | 5/9/2011 | 30 | ND |
| E-1 | 10/24/2011 | 31 | 9.1 J |
| E-1 | 6/13/2012 | 31 | 3.3 J |
| E-1 | 12/4/2012 | 17 | <10 |
| E-1 | 3/19/2013 | 28 | 3.3 J |
| E-1 | 9/5/2013 | 30 | NA |
| E-1 | 3/19/2014 | 24 | NA |
| E-1 | 9/23/2014 | 22 | NA |
| E-1 | 3/5/2015 | 21 | NA |
| E-1 | 9/21/2015 | 13 | NA |
| E-1 | 3/28/2016 | 2.5 | NA |
| E-2 | 10/25/1990 | <20 | <10 |

Project No. S9850-03-14
November 7, 2016
Page 2 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-2 | 1/23/1991 | <20 | <10 |
| E-2 | 11/7/2001 | <10 | <5 |
| E-2 | 4/26/2001 | <1 | <5 |
| E-2 | 4/29/2002 | <1 | <5 |
| E-2 | 8/20/2002 | <1 | <3 |
| E-2 | 2/24/2003 | <10 | <1 |
| E-2 | 8/28/2003 | <10 | 1 |
| E-2 | 2/18/2004 | <10 | <3 |
| E-2 | 8/24/2004 | <10 | <3 |
| E-2 | 3/26/2007 | <2 | 3.6 |
| E-2 | 9/11/2007 | <2 | 2.6 |
| E-2 | 4/23/2008 | 1.7  J | <2 |
| E-2 | 11/5/2008 | <10 | 1.7  J |
| E-2 | 4/29/2009 | <3 | <1.9 |
| E-2 | 11/6/2009 | <3.7 | 5.0  J |
| E-2 | 4/22/2010 | <10 | 2.8  J |
| E-2 | 10/11/2010 | 5.5  J | ND |
| E-2 | 5/9/2011 | ND | ND |
| E-2 | 10/24/2011 | 4.0  J | 5.5  J |
| E-2 | 6/13/2012 | <10 | 1.8  J |
| E-2 | 12/3/2012 | 2.9 | 3.8  J |
| E-2 | 3/19/2013 | 2.0 | 1.9  J |
| E-2 | 9/5/2013 | 6.3 | NA |
| E-2 | 3/19/2014 | 4.9 | 0.93 J |
| E-2 | 9/23/2014 | 9.6 | 0.97 J |
| E-2 | 3/5/2015 | 4.4 | 0.96 J |
| E-2 | 9/22/2015 | 2.8 | 2.0 |
| E-2 | 3/28/2016 | 2.8 | <2.0 |
| E-2 | 3/28/2016 (dup) | 3.1 | <2.0 |
| E-3 | 2/7/1991 | **550** | <10 |
| E-3 | 7/23/1992 | **430** | <5 |
| E-3 | 7/14/1993 | **370** | <5 |
| E-3 | 4/11/1994 | **310** | <2 |
| E-3 | 4/7/1995 | **130** | 2 |
| E-3 | 5/3/1996 | **170** | <2 |
| E-3 | 5/21/1997 | **130** | 5 |
| E-3 | 5/31/1997 | **130** | 2 |
| E-3 | 5/22/1998 | **90** | <5 |
| E-3 | 4/29/1999 | **70** | <5 |
| E-3 | 4/28/2000 | **40** | <5 |
| E-3 | 4/30/2001 | **67** | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-3 | 7/18/2001 | **26** | NA |
| E-3 | 5/1/2002 | **29** | <5 |
| E-3 | 2/26/2003 | **20** | 1.1 |
| E-3 | 2/23/2004 | **20** | <3 |
| E-3 | 3/23/2006 | **11** | 4.5 |
| E-3 | 9/12/2007 | 5.8 | **47** |
| E-3 | 4/29/2009 | 6.6 | <1.9 |
| E-3 | 11/6/2009 | 5.5 | **5.0 J** |
| E-3 | 4/21/2010 | 5.4 | **<10** |
| E-3 | 10/13/2010 | 10 | **ND** |
| E-3 | 5/9/2011 | 4.8 | ND |
| E-3 | 10/24/2011 | 4.0 J | 5.5 J |
| E-3 | 10/24/2011 (dup) | 4.0 J | 6.5 J |
| E-3 | 6/14/2012 | <10 | **3.0 J** |
| E-3 | 6/14/2012 (dup) | <10 | **3.4 J** |
| E-3 | 12/3/2012 | 1.4 | 3.5 J |
| E-3 | 3/19/2013 | 1.4 | 3.7 J |
| E-3 | 9/5/2013 | 1.9 | NA |
| E-3 | 3/19/2014 | 2.1 | NA |
| E-3 | 3/5/2015 | 2.3 | NA |
| E-3 | 3/28/2016 | <1.0 | NA |
| E-4 | 4/17/1989 | <10 | <10 |
| E-4 | 7/21/1989 | <10 | <10 |
| E-4 | 1/10/1990 | **20** | <10 |
| E-4 | 10/25/1990 | <20 | <10 |
| E-4 | 1/22/1991 | <20 | <10 |
| E-4 | 7/23/1991 | <20 | <10 |
| E-4 | 10/24/1991 | <10 | <5 |
| E-4 | 1/21/1992 | <10 | <5 |
| E-4 | 7/21/1992 | <10 | <5 |
| E-4 | 1/5/1993 | <10 | <5 |
| E-4 | 7/8/1993 | <10 | <5 |
| E-4 | 4/5/1994 | <10 | 6 |
| E-4 | 4/5/1994 (dup) | <10 | 3 |
| E-4 | 12/8/1994 | **20** | <2 |
| E-4 | 4/5/1995 | **10** | <2 |
| E-4 | 4/30/1996 | <10 | <2 |
| E-4 | 4/25/1997 | <10 | <2 |
| E-4 | 5/18/1998 | <10 | <5 |
| E-4 | 5/18/1998 (dup) | <10 | <5 |
| E-4 | 4/26/1999 | <10 | <5 |

Project No. S9850-03-14
November 7, 2016
Page 4 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-4 | 4/26/1999 (dup) | <10 | <5 |
| E-4 | 4/25/2000 | <10 | <5 |
| E-4 | 4/24/2001 | <10 | <5 |
| E-4 | 4/23/2002 | <10 | <5 |
| E-4 | 2/20/2003 | <10 | 1.5 |
| E-4 | 2/18/2004 | <10 | <3 |
| E-4 | 3/21/2007 | 3.9 | **11** |
| E-4 | 9/12/2007 | 1.3  J | 3.9 |
| E-4 | 4/29/2009 | <3.0 | <1.9 |
| E-4 | 11/5/2009 | 5.4  J | 7.2  J |
| E-4 | 4/21/2010 | 6.6  J | <10 |
| E-4 | 10/11/2010 | 6.4  J | 4.2  J |
| E-4 | 5/10/2011 | **15** | 2.6  J |
| E-4 | 12/5/2011 | 6.2  J | 3.7  J |
| E-4 | 6/11/2012 | 8.9  J | <10 |
| E-4 | 12/4/2012 | **12** | <10 |
| E-4 | 3/19/2013 | **14** | <10 |
| E-4 | 9/5/2013 | **11** | NA |
| E-4 | 3/17/2014 | **11** | NA |
| E-4 | 9/23/2014 | 6.8 | NA |
| E-4 | 3/12/2015 | 6.9 | NA |
| E-4 | 9/22/2015 | 3.2 | 2.9 |
| E-4 | 3/30/2016 | 3.8 | 3.0 |
| E-5 | 4/18/1989 | **590** | <10 |
| E-5 | 7/21/1989 | **500** | <10 |
| E-5 | 1/15/1990 | **500** | <10 |
| E-5 | 10/31/1990 | **540** | <10 |
| E-5 | 2/7/1991 | **590** | <10 |
| E-5 | 4/10/1991 | **370** | <10 |
| E-5 | 8/2/1991 | **600** | <10 |
| E-5 | 10/29/1991 | **260** | <5 |
| E-5 | 1/28/1992 | **610** | <5 |
| E-5 | 1/23/1992 | **560** | <5 |
| E-5 | 7/14/1993 | **550** | <5 |
| E-5 | 4/11/1994 | **600** | <2 |
| E-5 | 4/7/1995 | **280** | 3 |
| E-5 | 5/2/1996 | **200** | <2 |
| E-5 | 5/21/1997 | **90** | <2 |
| E-5 | 5/21/1998 | **60** | <5 |
| E-5 | 4/29/1999 | **50** | 6.1 |
| E-5 | 4/28/2000 | **30** | <5 |

Project No. S9850-03-14
November 7, 2016
Page 5 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-5 | 4/26/2001 | 18 | <5 |
| E-5 | 4/30/2002 | 10 | <5 |
| E-5 | 2/20/2003 | 20 | 1.2 |
| E-5 | 2/23/2004 | 10 | <3 |
| E-5 | 3/21/2007 | 33 | 5.5 |
| E-5 | 3/21/2007 (dup) | 34 | 6.7 |
| E-5 | 9/12/2007 | 33 | 4.7 |
| E-5 | 9/12/2007 (dup) | 34 | 2.7 |
| E-5 | 4/28/2009 | 31 | <1.9 |
| E-5 | 11/5/2009 | 46 | 6.3  J |
| E-5 | 4/23/2010 | <10 | 1.7  J B |
| E-5 | 10/11/2010 | 47 | ND |
| E-5 | 5/10/2011 | 37 | ND |
| E-5 | 12/5/2011 | 30 | 6.9  J |
| E-5 | 4/5/2012 | 39 | 4.3  J |
| E-5 | 6/11/2012 | 40 | <10 |
| E-5 | 8/28/2012 | 33 | <10 |
| E-5 | 12/3/2012 | 39 | <10 |
| E-5 | 3/19/2013 | 35 | <10 |
| E-5 | 9/5/2013 | 33 | NA |
| E-5 | 3/17/2014 | 28 | NA |
| E-5 | 9/22/2014 | 25 | 1.7 |
| E-5 | 3/12/2015 | 26 | NA |
| E-5 | 9/22/2015 | 17 | <2.0 |
| E-5 | 9/22/2015 (dup) | 16 | 2.1 |
| E-5 | 3/30/2016 | 17 | <2.0 |
| E-6 | 4/18/1989 | 10000 | NA |
| E-6 | 7/24/1989 | 8000 | 1800 |
| E-6 | 8/28/1989 | 3600 | 2500 |
| E-6 | 10/31/1990 | 3400 | 1100 |
| E-6 | 2/11/1991 | 4800 | 1600 |
| E-6 | 4/11/1991 | 3000 | 81 |
| E-6 | 8/2/1991 | 5000 | 860 |
| E-6 | 10/30/1991 | 3900 | 1000 |
| E-6 | 1/28/1992 | 6600 | 160 |
| E-6 | 7/23/1992 | 5800 | 420 |
| E-6 | 1/11/1993 | 5100 | 1300 |
| E-6 | 7/14/1993 | 7000 | <5 |
| E-6 | 4/12/1994 | 6600 | 350 |
| E-6 | 11/9/1994 | NA | 370 |

Project No. S9850-03-14
November 7, 2016
Page 6 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-6 | 12/16/1994 | 5700 | NA |
| E-6 | 4/10/1995 | 5000 | 940 |
| E-6 | 10/26/1995 | 4600 | 630 |
| E-6 | 5/3/1996 | 4500 | 480 |
| E-6 | 10/30/1996 | 6000 | 360 |
| E-6 | 5/21/1997 | 5700 | 170 |
| E-6 | 11/5/1997 | 4400 | NA |
| E-6 | 5/22/1998 | 3400 | 180 |
| E-6 | 10/22/1998 | 1700 | 150 |
| E-6 | 3/11/1999 | 2800 | 220 |
| E-6 | 10/13/1999 | 3100 | 110 |
| E-6 | 4/28/2000 | 2800 | 170 |
| E-6 | 11/7/2000 | 3500 | 78 |
| E-6 | 4/30/2001 | 2800 | 23 |
| E-6 | 7/18/2001 | 3600 | NA |
| E-6 | 10/10/2001 | 3800 | 170 |
| E-6 | 5/1/2002 | 2900 | 160 |
| E-6 | 2/27/2003 | 2200 | 490 |
| E-6 | 2/24/2004 | 3000 | 300 |
| E-6 | 3/27/2007 | 960 | 990 |
| E-6 | 9/12/2007 | 1700 | 570 |
| E-6 | 4/23/2008 | 1700 | 670 |
| E-6 | 12/3/2008 | 1100 | 140 |
| E-6 | 4/30/2009 | 1100 | 550 |
| E-6 | 4/30/2009 (dup) | 1900 | 560 |
| E-6 | 11/5/2009 | 2000 | 880 |
| E-6 | 2/10/2010 | 1500 | 650 |
| E-6 | 4/21/2010 | 1200 | 670 |
| E-6 | 4/21/2010 (dup) | 1100 | 690 |
| E-6 | 10/12/2010 | 1500 | 500 |
| E-6 | 2/22/2011 | 880 | 650 |
| E-6 | 5/10/2011 | 880 | 800 |
| E-6 | 9/10/2011 | Well Abandoned, Area Excavated | |
| E-6A | 4/5/2012 | 260 | 10 |
| E-6A | 6/14/2012 | 170 | 10 |
| E-6A | 6/14/2012 (dup) | 170 | 9.7 J |
| E-6A | 8/28/2012 | 100 | 6.1 J |
| E-6A | 12/4/2012 | 83 | 14 B |
| E-6A | 12/4/2012 (dup) | 92 | 13 B |
| E-6A | 3/21/2013 | 82 | 13 B |
| E-6A | 3/21/2013 (dup) | 82 | 15 B |

Project No. S9850-03-14
November 7, 2016
Page 7 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-6A | 9/5/2013 | **55** | **14** |
| E-6A | 3/17/2014 | **89** | **13** |
| E-6A | 3/17/2014 (dup) | **98** | **16** |
| E-6A | 9/23/2014 | **88** | **11** |
| E-6A | 9/23/2014 (dup) | **88** | 9.3 |
| E-6A | 3/12/2015 | **100** | **11** |
| E-6A | 3/12/2015 (dup) | **100** | **10** |
| E-6A | 9/22/2015 | **89** | **13** |
| E-6A | 3/30/2016 | **93** | 8.0 |
| E-6B | 4/5/2012 | **750** | 5.2 J |
| E-6B | 6/14/2012 | **570** | 4.9  J |
| E-6B | 8/28/2012 | **320** | 4.3 J |
| E-6B | 12/4/2012 | **540** | <10 |
| E-6B | 3/21/2013 | **580** | 5.8 B |
| E-6B | 9/5/2013 | **640** | 4.9  J |
| E-6B | 3/17/2014 | **820** | 1.5 |
| E-6B | 9/23/2014 | **710** | 2.2 |
| E-6B | 3/12/2015 | **860** | 1.6 |
| E-6B | 9/22/2015 | **690** | 2.9 |
| E-6B | 3/30/2016 | **820** | <2.0 |
| E-7 | 3/21/2007 | <2 | 8 |
| E-7 | 9/12/2007 | <2 | 4.8 |
| E-7 | 3/20/2014 | 1.0 | NA |
| E-7 | 3/12/2015 | 0.98 | NA |
| E-7 | 3/30/2016 | <1.0 | NA |
| E-15 | 4/17/1989 | <20 | <10 |
| E-15 | 7/20/1989 | <20 | <10 |
| E-15 | 1/10/1990 | <20 | <10 |
| E-15 | 10/23/1990 | <20 | <10 |
| E-15 | 1/22/1991 | <20 | <10 |
| E-15 | 4/2/1991 | <20 | <10 |
| E-15 | 7/23/1991 | <20 | <10 |
| E-15 | 1/20/1992 | <20 | <10 |
| E-15 | 10/23/1991 | <10 | <5 |
| E-15 | 4/24/2001 | 3.5 | <5 |
| E-15 | 4/23/2002 | 2.9 | <5 |
| E-15 | 8/21/2002 | 3.2 | <3 |
| E-15 | 2/25/2003 | 1.7 | <1 |
| E-15 | 9/3/2003 | 2.1 | <1 |
| E-15 | 2/23/2004 | 1.5 | <3 |
| E-15 | 8/24/2004 | 1.4 | <3 |

Project No. S9850-03-14
November 7, 2016
Page 8 of 51

## TABLE 2

### HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

### WICKES FOREST INDUSTRIES

### 147 A STREET, ELMIRA, CALIFORNIA

### CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-15 | 3/27/2007 | 1.2 | 1.3 J |
| E-15 | 9/12/2007 | <2 | <2 |
| E-15 | 4/23/2008 | 1.8 J | 2.8 |
| E-15 | 11/6/2008 | <10 | <5 |
| E-15 | 4/30/2009 | <3.0 | <1.9 |
| E-15 | 11/5/2009 | <3.7 | 6.5 J |
| E-15 | 4/23/2010 | <10 | <10 |
| E-15 | 10/12/2010 | 7.5 J | ND |
| E-15 | 5/10/2011 | ND | 3.4 J |
| E-15 | 12/5/2011 | <10 | <10 |
| E-15 | 6/11/2012 | <10 | <10 |
| E-15 | 12/6/2012 | 0.58 | <10 |
| E-15 | 3/21/2013 | 1.7 | 3.9 B |
| E-15 | 9/5/2013 | 2.5 B | NA |
| E-15 | 3/18/2014 | 1.0 | NA |
| E-15 | 9/24/2014 | 2.3 | NA |
| E-15 | 3/13/2015 | 0.72 | NA |
| E-15 | 3/30/2016 | <1.0 | NA |
| E-16 | 4/17/1989 | <20 | <10 |
| E-16 | 7/21/1989 | <20 | <10 |
| E-16 | 1/10/1990 | <20 | <10 |
| E-16 | 10/25/1990 | <20 | <10 |
| E-16 | 1/22/1991 | <20 | <10 |
| E-16 | 4/2/1991 | <20 | <10 |
| E-16 | 7/23/1991 | <20 | <10 |
| E-16 | 10/24/1991 | <10 | <5 |
| E-16 | 1/21/1992 | <10 | <5 |
| E-16 | 7/22/1992 | <10 | <5 |
| E-16 | 1/5/1993 | <10 | <5 |
| E-16 | 7/7/1993 | <10 | <5 |
| E-16 | 4/5/1994 | <10 | 5 |
| E-16 | 11/7/1994 | <10 | 18 |
| E-16 | 4/5/1995 | <10 | <2 |
| E-16 | 10/24/1995 | <10 | <2 |
| E-16 | 4/30/1996 | <10 | <2 |
| E-16 | 10/29/1996 | <10 | 4 |
| E-16 | 4/25/1997 | <10 | <2 |
| E-16 | 10/21/1997 | <10 | 4 |
| E-16 | 5/18/1998 | <10 | <5 |
| E-16 | 10/21/1998 | <10 | 14 |
| E-16 | 4/26/1999 | <10 | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (μg/l) MCL: 10 μg/l | DISSOLVED ARSENIC (μg/l) MCL: 10 μg/l |
|---|---|---|---|
| E-16 | 10/11/1999 | <10 | <5 |
| E-16 | 4/24/2000 | <10 | <5 |
| E-16 | 11/6/2000 | <10 | <5 |
| E-16 | 4/24/2001 | <1 | <5 |
| E-16 | 10/9/2001 | <2.5 | <5 |
| E-16 | 4/23/2002 | <1 | <5 |
| E-16 | 2/20/2003 | NA | 15 |
| E-16 | 2/18/2004 | <0.5 | <3 |
| E-16 | 3/27/2007 | <2 | 4.1 |
| E-16 | 9/12/2007 | <2 | 1.1  J |
| E-16 | 8/20/2013 | Well Abandoned | |
| E-17 | 4/17/1989 | <20 | <10 |
| E-17 | 7/20/1989 | <20 | <10 |
| E-17 | 1/12/1990 | <20 | <10 |
| E-17 | 10/23/1990 | <20 | <10 |
| E-17 | 1/22/1991 | <20 | <10 |
| E-17 | 4/3/1991 | <20 | <10 |
| E-17 | 7/22/1991 | <20 | <10 |
| E-17 | 10/23/1991 | <10 | <5 |
| E-17 | 1/20/1992 | 21 | <5 |
| E-17 | 7/21/1992 | <10 | <5 |
| E-17 | 1/5/1993 | <10 | <5 |
| E-17 | 7/7/1993 | <10 | <5 |
| E-17 | 4/5/1994 | <10 | 3 |
| E-17 | 11/7/1994 | <10 | <2 |
| E-17 | 4/4/1995 | <10 | <2 |
| E-17 | 10/25/1995 | <10 | 3 |
| E-17 | 4/30/1996 | <10 | <2 |
| E-17 | 10/29/1996 | <10 | 4 |
| E-17 | 10/29/1996 (dup) | <10 | 2 |
| E-17 | 4/29/1997 | <10 | 2 |
| E-17 | 10/21/1997 | <10 | 3 |
| E-17 | 5/18/1998 | <10 | <5 |
| E-17 | 10/21/1998 | <10 | 8.2 |
| E-17 | 4/26/1999 | <10 | <5 |
| E-17 | 10/12/1999 | <10 | <5 |
| E-17 | 4/25/2000 | <10 | <5 |
| E-17 | 11/6/2000 | <10 | <5 |
| E-17 | 4/24/2001 | <10 | <5 |
| E-17 | 10/9/2001 | <2.5 | <5 |
| E-17 | 4/23/2002 | <1 | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-17 | 8/20/2002 | <1 | <3 |
| E-17 | 3/22/2007 | <2 | 2 |
| E-17 | 3/22/2007 (dup) | <2 | 2 |
| E-17 | 9/12/2007 | <2 | 2.8 |
| E-17 | 3/18/2014 | <0.50 | NA |
| E-17 | 9/24/2014 | <0.50 | NA |
| E-17 | 3/10/2015 | <0.50 | NA |
| E-17 | 9/22/2015 | <1.0 | NA |
| E-17 | 3/29/2016 | <1.0 | NA |
| E-18/E-18A | 4/17/1989 | <10 | <10 |
| E-18/E-18A | 7/20/1989 | <10 | <10 |
| E-18/E-18A | 1/15/1990 | <10 | <10 |
| E-18/E-18A | 10/23/1990 | <10 | <10 |
| E-18/E-18A | 1/24/1991 | <20 | <10 |
| E-18/E-18A | 4/8/1991 | 30 | <10 |
| E-18/E-18A | 7/24/1991 | 20 | <10 |
| E-18/E-18A | 10/28/1991 | 49 | <5 |
| E-18/E-18A | 1/22/1992 | 51 | <5 |
| E-18/E-18A | 7/22/1992 | 55 | <5 |
| E-18/E-18A | 1/6/1993 | 68 | <5 |
| E-18/E-18A | 7/12/1993 | 77 | <5 |
| E-18/E-18A | 4/6/1994 | 80 | <2 |
| E-18/E-18A | 12/7/1994 | 90 | <2 |
| E-18/E-18A | 4/6/1995 | 100 | <2 |
| E-18/E-18A | 3/22/2007 | 71 | <2 |
| E-18/E-18A | 9/12/2007 | 74 | <2 |
| E-18/E-18A | 4/30/2009 | 60 | <1.9 |
| E-18/E-18A | 11/6/2009 | 230 | 4.6  J |
| E-18/E-18A | 4/22/2010 | 46 | <10 |
| E-18/E-18A | 10/13/2010 | 52 | ND |
| E-18/E-18A | 5/11/2011 | 46 | 3.7  J |
| E-18/E-18A | 10/26/2011 | 37 | <10 |
| E-18/E-18A | 6/14/2012 | 25 | <10 |
| E-18/E-18A | 12/6/2012 | 8.8 | <10 |
| E-18/E-18A | 3/18/2013 | 22 | 3.9  J |
| E-18/E-18A | 9/5/2013 | 26 | NA |
| E-18/E-18A | 3/18/2014 | 25 | 0.55  J |
| E-18/E-18A | 9/24/2014 | 22 | <1.0 |
| E-18/E-18A | 3/10/2015 | 21 | <1.0 |
| E-18/E-18A | 9/22/2015 | 15 | <2.0 |
| E-18/E-18A | 3/29/2016 | 19 | <2.0 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-19 | 4/18/1989 | <20 | <10 |
| E-19 | 1/12/1990 | <20 | <10 |
| E-19 | 10/25/1990 | <20 | <10 |
| E-19 | 1/23/1991 | <20 | <10 |
| E-19 | 4/3/1991 | <20 | <10 |
| E-19 | 7/23/1991 | <20 | <10 |
| E-19 | 10/24/1991 | <10 | <5 |
| E-19 | 1/21/1992 | <10 | <5 |
| E-19 | 7/21/1992 | <10 | <5 |
| E-19 | 1/5/1993 | **11** | <5 |
| E-19 | 7/8/1993 | <10 | <5 |
| E-19 | 4/5/1994 | <10 | 4 |
| E-19 | 11/9/1994 | <10 | <2 |
| E-19 | 4/7/1995 | <10 | 3 |
| E-19 | 10/25/1995 | <10 | 5 |
| E-19 | 4/30/1996 | <10 | 3 |
| E-19 | 10/29/1996 | <10 | 4 |
| E-19 | 4/25/1997 | <10 | <2 |
| E-19 | 10/21/1997 | <10 | <2 |
| E-19 | 5/18/1998 | <10 | 6 |
| E-19 | 10/21/1998 | <10 | <5 |
| E-19 | 4/27/1999 | <10 | <5 |
| E-19 | 10/12/1999 | <10 | <5 |
| E-19 | 4/25/2000 | <10 | <5 |
| E-19 | 11/6/2000 | <10 | <5 |
| E-19 | 4/24/2001 | <10 | <5 |
| E-19 | 10/9/2001 | <10 | <5 |
| E-19 | 4/23/2002 | <10 | <5 |
| E-19 | 8/20/2002 | <1 | <3 |
| E-19 | 2/20/2003 | <10 | 1.4 |
| E-19 | 8/28/2003 | <10 | <1 |
| E-19 | 2/19/2004 | <10 | <3 |
| E-19 | 8/24/2004 | <10 | <3 |
| E-19 | 3/21/2007 | <2 | 2.6 |
| E-19 | 9/12/2007 | <2 | 1.5  J |
| E-19 | 4/23/2008 | 0.76  J | <2 |
| E-19 | 11/7/2008 | <10 | 1.6  J |
| E-19 | 4/30/2009 | <3.0 | 1.9  J |
| E-19 | 11/5/2009 | <3.7 | 7.3  J |
| E-19 | 4/23/2010 | <10 | 2.4  J (B) |
| E-19 | 10/12/2010 | ND | ND |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-19 | 5/10/2011 | ND | ND |
| E-19 | 10/25/2011 | <10 | 3.3  J |
| E-19 | 6/12/2012 | <10 | <10 |
| E-19 | 6/12/2012 (dup) | <10 | <10 |
| E-19 | 8/28/2012 | <10 | <10 |
| E-19 | 12/6/2012 | <0.5 | <10 |
| E-19 | 3/18/2013 | 0.086  J | 3.6  J |
| E-19 | 9/4/2013 | <0.5 | NA |
| E-19 | 3/18/2014 | <0.5 | 0.99  J |
| E-19 | 9/24/2014 | <0.5 | 0.51  J |
| E-19 | 3/10/2015 | <0.5 | 0.91  J |
| E-19 | 9/22/2015 | <1.0 | <2.0 |
| E-19 | 3/29/2016 | <1.0 | <2.0 |
| E-20 | 4/17/1989 | **560** | <10 |
| E-20 | 7/21/1989 | **440** | <10 |
| E-20 | 1/15/1990 | **280** | <10 |
| E-20 | 10/30/1990 | **480** | <10 |
| E-20 | 2/6/1991 | **440** | <10 |
| E-20 | 4/10/1991 | **210** | <10 |
| E-20 | 7/25/1991 | **160** | <10 |
| E-20 | 10/29/1991 | **210** | <5 |
| E-20 | 1/28/1992 | **90** | <5 |
| E-20 | 7/23/1992 | **120** | <5 |
| E-20 | 1/11/1993 | **76** | <5 |
| E-20 | 7/13/1993 | **58** | <5 |
| E-20 | 4/11/1994 | **10** | <2 |
| E-20 | 11/9/1994 | **50** | <2 |
| E-20 | 4/7/1995 | **20** | <2 |
| E-20 | 5/1/1996 | **20** | <2 |
| E-20 | 4/29/1997 | <10 | <2 |
| E-20 | 5/20/1998 | <10 | <5 |
| E-20 | 4/28/1999 | <10 | <5 |
| E-20 | 4/26/2000 | <10 | <5 |
| E-20 | 4/26/2001 | **17** | <5 |
| E-20 | 4/29/2002 | **22** | <5 |
| E-20 | 8/21/2002 | **30** | <3 |
| E-20 | 2/26/2003 | **30** | <5 |
| E-20 | 9/3/2003 | **40** | <1 |
| E-20 | 2/24/2004 | **20** | <3 |
| E-20 | 8/24/2004 | **20** | <3 |
| E-20 | 3/21/2007 | **17** | <2 |

Project No. S9850-03-14
November 7, 2016
Page 13 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-20 | 9/11/2007 | 19 | 7.6  J |
| E-20 | 4/23/2008 | 20 | <2 |
| E-20 | 11/5/2008 | 26 | <5 |
| E-20 | 4/30/2009 | 26 | <1.9 |
| E-20 | 11/6/2009 | 30 | 6.2  J |
| E-20 | 2/10/2010 | 37 | 3.3  J |
| E-20 | 4/23/2010 | 36 | <10 |
| E-20 | 10/12/2010 | 40 | ND |
| E-20 | 2/22/2011 | 47 | <10 |
| E-20 | 5/11/2011 | 40 | 3.2  J |
| E-20 | 8/23/2011 | 37 | 2.6  J |
| E-20 | 10/25/2011 | 37 | 3.5  J |
| E-20 | 4/5/2012 | 46 | 3.2  JB |
| E-20 | 6/12/2012 | 43 | <10 |
| E-20 | 8/28/2012 | 33 | <10 |
| E-20 | 12/4/2012 | 37 | <10 |
| E-20 | 3/18/2013 | 39 | 4.1  J |
| E-20 | 9/4/2013 | 42 | NA |
| E-20 | 3/17/2014 | 42 | <1.0 |
| E-20 | 6/12/2014 | 35 | <1.0 |
| E-20 | 9/22/2014 | 54 | 0.57 J |
| E-20 | 12/22/2014 | 38 | <1.0 |
| E-20 | 12/22/2014 (dup) | 35 | <1.0 |
| E-20 | 3/10/2015 | 32 | 0.53  J |
| E-20 | 6/3/2015 | 30 | <1.0 |
| E-20 | 6/3/2015 (dup) | 29 | <1.0 |
| E-20 | 9/22/2015 | <1.0 | NA |
| E-20 | 12/9/2015 | 4.8 | NA |
| E-20 | 3/29/2016 | 24 | NA |
| E-21 | 4/18/1989 | 1800 | <10 |
| E-21 | 7/21/1989 | 2100 | <10 |
| E-21 | 1/15/1990 | 1300 | <10 |
| E-21 | 10/31/1990 | <20 | <10 |
| E-21 | 2/7/1991 | 1200 | <10 |
| E-21 | 4/10/1991 | 400 | 21 |
| E-21 | 8/2/1991 | 900 | <10 |
| E-21 | 10/29/1991 | 270 | <5 |
| E-21 | 1/28/1992 | 960 | <5 |
| E-21 | 7/23/1992 | 290 | <5 |
| E-21 | 1/11/1993 | 27 | <5 |
| E-21 | 1/11/1993 (dup) | 26 | <5 |

Project No. S9850-03-14
November 7, 2016
Page 14 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-21 | 7/14/1993 | **48** | <5 |
| E-21 | 4/12/1994 | **70** | <2 |
| E-21 | 4/12/1994 (dup) | **60** | <2 |
| E-21 | 12/9/1994 | **70** | 3 |
| E-21 | 4/10/1995 | **50** | <2 |
| E-21 | 5/1/1996 | <10 | <2 |
| E-21 | 4/29/1997 | <10 | <2 |
| E-21 | 5/20/1998 | <10 | <5 |
| E-21 | 5/21/1998 | <10 | <5 |
| E-21 | 4/28/1999 | **10** | <5 |
| E-21 | 4/27/2000 | **10** | <5 |
| E-21 | 4/23/2001 | <10 | <5 |
| E-21 | 4/29/2002 | 2.7 | <5 |
| E-21 | 2/24/2003 | <10 | **13** |
| E-21 | 2/23/2004 | <10 | <3 |
| E-21 | 3/21/2007 | <2 | 2.7 |
| E-21 | 9/11/2007 | <2 | 2.1 |
| E-21 | 4/30/2009 | **22** | 2.7  J |
| E-21 | 11/6/2009 | <3.7 | 9.4  J |
| E-21 | 4/23/2010 | <10 | 4.5  JB |
| E-21 | 10/12/2010 | ND | 4.7  J |
| E-21 | 5/11/2011 | 5.1  J | 4.9  J |
| E-21 | 8/23/2011 | <10 | 3.9  J |
| E-21 | 10/25/2011 | <10 | 5.5  J |
| E-21 | 4/5/2012 | <10 | 6.4  JB |
| E-21 | 6/12/2012 | **12** | <10 |
| E-21 | 8/28/2012 | **15** | 2.9  J |
| E-21 | 12/4/2012 | **48** | 1.8 JB |
| E-21 | 3/18/2013 | **77** | 3.8  J |
| E-21 | 9/4/2013 | **120  B** | 2.2 JB |
| E-21 | 12/26/2013 | **130** | 0.98  J |
| E-21 | 12/26/2013 (dup) | **130** | 0.99  J |
| E-21 | 3/17/2014 | **98** | 0.89  J |
| E-21 | 6/12/2014 | **91** | 0.74  J |
| E-21 | 9/22/2014 | **100** | 0.89 |
| E-21 | 12/22/2014 | **120** | 1.8 |
| E-21 | 3/10/2015 | **88** | 1.5 |
| E-21 | 6/3/2015 | **90** | 1.1 |
| E-21 | 9/22/2015 | 5.9 | 4.1 |
| E-21 | 12/9/2015 | 3.8 | 6.0 |
| E-21 | 3/29/2016 | <1.0 | 3.0 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-22 | 4/17/1989 | <10 | <10 |
| E-22 | 7/21/1989 | <10 | <10 |
| E-22 | 1/15/1990 | **140** | <10 |
| E-22 | 10/29/1990 | **82** | <10 |
| E-22 | 1/24/1991 | **91** | <10 |
| E-22 | 4/9/1991 | <20 | <10 |
| E-22 | 7/25/1991 | **50** | <10 |
| E-22 | 10/28/1991 | **76** | <5 |
| E-22 | 1/23/1992 | **59** | <5 |
| E-22 | 7/22/1992 | **23** | <5 |
| E-22 | 7/13/1993 | **50** | <5 |
| E-22 | 4/7/1994 | **50** | 3 |
| E-22 | 4/6/1995 | **30** | <2 |
| E-22 | 5/1/1996 | **20** | <2 |
| E-22 | 5/20/1997 | <10 | <2 |
| E-22 | 5/20/1998 | <10 | <.5 |
| E-22 | 4/28/1999 | **10** | <.5 |
| E-22 | 4/27/2000 | <10 | <.5 |
| E-22 | 4/26/2001 | <10 | <.5 |
| E-22 | 4/29/2002 | <10 | <.5 |
| E-22 | 2/24/2003 | <10 | <1 |
| E-22 | 2/18/2004 | <10 | <3 |
| E-22 | 3/21/2007 | <2 | 3.9 |
| E-22 | 9/11/2007 | 6.4 | 8.6 |
| E-22 | 4/30/2009 | **21** | 2.5  J |
| E-22 | 11/6/2009 | 7.5  J | 3.6  J |
| E-22 | 4/22/2010 | 7.2  J | 2.0  J |
| E-22 | 10/12/2010 | **15** | ND |
| E-22 | 2/22/2011 | **47** | <10 |
| E-22 | 5/11/2011 | **10** | 2.8  J |
| E-22 | 10/25/2011 | 8.8  J | 3.7  J |
| E-22 | 6/12/2012 | <10 | <10 |
| E-22 | 8/28/2012 | <10 | 1.9  J |
| E-22 | 12/4/2012 | 0.34  J | <10 |
| E-22 | 3/18/2013 | 3.9 | 4.4  J |
| E-22 | 9/4/2013 | 0.75 | NA |
| E-22 | 3/17/2014 | 3.7 | 1.4 |
| E-22 | 9/22/2014 | 1.9 | 2.0 |
| E-22 | 3/10/2015 | 2.4 | 1.4 |
| E-22 | 9/22/2015 | 4.7 | <2.0 |
| E-22 | 3/29/2016 | 1.0 | <2.0 |

Project No. S9850-03-14
November 7, 2016
Page 16 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-23 | 4/18/1989 | **2900** | <10 |
| E-23 | 7/21/1989 | **3100** | <10 |
| E-23 | 1/15/1990 | **2100** | <10 |
| E-23 | 10/31/1990 | **2100** | <10 |
| E-23 | 2/7/1991 | **2200** | <10 |
| E-23 | 4/11/1991 | **350** | <10 |
| E-23 | 8/2/1991 | **1800** | <10 |
| E-23 | 1/28/1992 | **1400** | <5 |
| E-23 | 10/30/1991 | **1500** | <5 |
| E-23 | 3/21/2007 | **43** | 2.3 |
| E-23 | 9/12/2007 | **32** | 4.9 |
| E-23 | 11/6/2008 | **94** | <5 |
| E-23 | 4/30/2009 | **60** | <1.9 |
| E-23 | 11/6/2009 | **130** | <1.5 |
| E-23 | 2/10/2010 | **51** | 2.7 J |
| E-23 | 4/23/2010 | **30** | 1.9 J B |
| E-23 | 10/12/2010 | **87** | ND |
| E-23 | 2/22/2011 | **23** | <10 |
| E-23 | 5/10/2011 | **41** | 5.0 J |
| E-23 | 8/23/2011 | **36** | <10 |
| E-23 | 10/25/2011 | **40** | 4.2 J |
| E-23 | 4/5/2012 | **25** | 2.1 J |
| E-23 | 6/14/2012 | **33** | <10 |
| E-23 | 8/28/2012 | **62** | <10 |
| E-23 | 12/4/2012 | **23** | <10 |
| E-23 | 3/19/2013 | **27** | 3.9 J |
| E-23 | 9/4/2013 | **36** | NA |
| E-23 | 3/18/2014 | **14** | 1.4 |
| E-23 | 6/12/2014 | **15** | 1.1 |
| E-23 | 6/12/2014 (dup) | **16** | 1 |
| E-23 | 9/23/2014 | **32** | 1.0 |
| E-23 | 12/22/2014 | **13** | 1.5 |
| E-23 | 3/12/2015 | **12** | 1.2 |
| E-23 | 6/3/2015 | **11** | 1.4 |
| E-23 | 9/22/2015 | **25** | <2.0 |
| E-23 | 3/30/2016 | 6.0 | <2.0 |
| E-24 | 1/10/1990 | <20 | <10 |
| E-24 | 10/23/1990 | <20 | <10 |
| E-24 | 1/22/1991 | <20 | <10 |
| E-25 | 4/18/1989 | **180** | <10 |
| E-25 | 7/24/1989 | **200** | <10 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-25 | 1/15/1990 | **200** | <10 |
| E-25 | 10/30/1990 | **100** | <10 |
| E-25 | 2/6/1991 | **240** | <10 |
| E-25 | 10/23/1991 | **19** | <5 |
| E-25 | 1/21/1992 | <10 | <5 |
| E-25 | 1/7/1993 | **92** | <5 |
| E-25 | 7/7/1993 | **20** | <5 |
| E-25 | 4/11/1994 | **30** | <2 |
| E-25 | 11/8/1994 | **30** | <2 |
| E-25 | 4/7/1995 | **30** | <2 |
| E-25 | 10/26/1995 | **30** | <2 |
| E-25 | 5/1/1996 | **20** | <2 |
| E-25 | 4/23/1997 | **20** | <2 |
| E-25 | 10/23/1997 | **20** | 2 |
| E-25 | 5/15/1998 | **20** | <5 |
| E-25 | 10/22/1998 | **11** | <5 |
| E-25 | 4/28/1999 | **30** | <5 |
| E-25 | 4/26/2000 | **10** | <5 |
| E-25 | 11/7/2000 | **23** | <5 |
| E-25 | 4/26/2001 | **13** | <5 |
| E-25 | 10/10/2001 | **31** | <5 |
| E-25 | 4/30/2002 | **13** | <5 |
| E-25 | 8/21/2002 | **90** | <3 |
| E-25 | 2/26/2003 | **20** | <5 |
| E-25 | 9/2/2003 | **10** | <1 |
| E-25 | 2/23/2004 | **10** | <3 |
| E-25 | 8/25/2004 | **10** | <3 |
| E-25 | 3/27/2007 | 3.5 | 1.3 |
| E-25 | 9/13/2007 | 3.1 | <2 |
| E-25 | 4/24/2008 | 3.8 | <3 |
| E-25 | 11/7/2008 | 3.5 J | <5 |
| E-25 | 4/30/2009 | 3.4 J | <1.9 |
| E-25 | 11/5/2009 | <3.7 | 7.9 J |
| E-25 | 4/23/2010 | <10 | <10 |
| E-25 | 10/13/2010 | ND | ND |
| E-25 | 5/11/2011 | ND | 4.5 J |
| E-25 | 12/5/2011 | <10 | <10 |
| E-25 | 6/12/2012 | 7.3 J | <10 |
| E-25 | 12/6/2012 | 0.77 | 2.8 J B |
| E-25 | 3/21/2013 | **11** | 6.0 B |
| E-25 | 9/6/2013 | **13** | NA |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-25 | 12/26/2013 | **14** | 0.75 J |
| E-25 | 3/18/2014 | 7.7 | 1.1 |
| E-25 | 6/12/2014 | **13** | 0.60 J |
| E-25 | 9/23/2014 | **11** | 0.62 J |
| E-25 | 12/22/2014 | 9.8 | 1.4 |
| E-25 | 3/12/2015 | 8.0 | 0.52 J |
| E-25 | 6/3/2015 | **10.0** | <1.0 |
| E-25 | 9/22/2015 | 6.7 | <2.0 |
| E-25 | 9/22/2015 (dup) | 7.9 | <2.0 |
| E-25 | 3/29/2016 | <1.0 | 2.9 |
| E-25 | 3/29/2016 (dup) | 1.4 | 2.8 |
| E-26 | 7/21/1989 | <10 | <10 |
| E-26 | 1/12/1990 | <10 | <10 |
| E-26 | 10/29/1990 | **38** | <10 |
| E-26 | 1/22/1991 | <20 | <10 |
| E-26 | 10/23/1991 | **19** | <5 |
| E-26 | 1/21/1992 | <10 | <5 |
| E-26 | 3/23/2007 | **31** | 1.4 J |
| E-26 | 9/12/2007 | **24** | 5.4 J |
| E-26 | 8/20/2013 | Well Abandoned | |
| E-27 | 7/21/1989 | **90** | <10 |
| E-27 | 1/12/1990 | **180** | <10 |
| E-27 | 10/30/1990 | **300** | <10 |
| E-27 | 2/6/1991 | **280** | <10 |
| E-27 | 3/27/2007 | **32** | 1 J |
| E-27 | 9/13/2007 | 2.4 | 1 J |
| E-27 | 4/28/2009 | **10** | <1.9 |
| E-27 | 4/28/2009 (dup) | **10** | <1.9 |
| E-27 | 11/5/2009 | <3.7 | 8.5 J |
| E-27 | 4/21/2010 | **27** | 3.2 J |
| E-27 | 4/21/2010 (dup) | **30** | <10 |
| E-27 | 10/12/2010 | 9.1 J | ND |
| E-27 | 5/10/2011 | **26** | 3.0 J |
| E-27 | 8/20/2013 | Well Abandoned | |
| E-28 | 3/21/2007 | **20** | **290** |
| E-28 | 9/12/2007 | **200** | **200** |
| E-28 | 4/23/2008 | **180** | **540** |
| E-28 | 11/5/2008 | **42** | **150** |
| E-28 | 4/28/2009 | **250** | **110** |
| E-28 | 11/6/2009 | **20** | **170** |
| E-28 | 2/10/2010 | **14** | **190** |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-28 | 4/21/2010 | <10 | 180 |
| E-28 | 10/11/2010 | 86 | 130 |
| E-28 | 2/22/2011 | 30 | 67 |
| E-28 | 5/10/2011 | 84 | 96 |
| E-28 | 8/23/2011 | 220 | 99 |
| E-28 | 12/5/2011 | 170 | 89 |
| E-28 | 12/5/2011 (dup) | 180 | 90 |
| E-28 | 4/5/2012 | 39 | 110 |
| E-28 | 6/11/2012 | 41 | 120 |
| E-28 | 8/28/2012 | 150 | 98 |
| E-28 | 8/28/2012 (dup) | 160 | 96 |
| E-28 | 12/3/2012 | 200 | 130 |
| E-28 | 12/3/2012 (dup) | 200 | 120 |
| E-28 | 3/21/2013 | 31 | 81 B |
| E-28 | 3/21/2013 (dup) | 30 | 85 B |
| E-28 | 9/5/2013 | 150 | 86 |
| E-28 | 9/5/2013 (dup) | 150 | 100 |
| E-28 | 3/18/2014 | 83 | 120 |
| E-28 | 3/18/2014 (dup) | 81 | 120 |
| E-28 | 9/22/2014 | 210 | 99 |
| E-28 | 9/22/2014 (dup) | 220 | 98 |
| E-28 | 3/12/2015 | 13 | 96 |
| E-28 | 3/12/2015 (dup) | 13 | 91 |
| E-28 | 9/22/2015 | 77 | 130 |
| E-28 | 3/30/2016 | 26 | 130 |
| E-29 | 9/24/2014 | <0.50 | NA |
| E-29 | 3/10/2015 | <0.50 | NA |
| E-29 | 9/22/2015 | <1.0 | NA |
| E-29 | 3/29/2016 | <1.0 | NA |
| E-30 | 3/27/2007 | 170 | 11 |
| E-30 | 9/12/2007 | 400 | 14 |
| E-30 | 4/23/2008 | 400 | 15 |
| E-30 | 11/6/2008 | 530 | 8.6 |
| E-30 | 4/28/2009 | 210 | 6.0  J |
| E-30 | 4/28/2009 (dup) | 200 | 6.7  J |
| E-30 | 11/5/2009 | 250 | 13 |
| E-30 | 2/10/2010 | 93 | 12 |
| E-30 | 4/21/2010 | 310 | 7.6  J |
| E-30 | 10/12/2010 | 1100 | 13 |
| E-30 | 2/22/2011 | 200 | 11 |
| E-30 | 5/10/2011 | 380 | 10 |

Project No. S9850-03-14
November 7, 2016
Page 20 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-30 | 8/23/2011 | **1100** | 9.9 J |
| E-30 | 9/10/2011 | **Well Abandoned** | |
| E-30A | 4/5/2012 | **230** | 4.3 J |
| E-30A | 4/5/2012 (dup) | **260** | 3.7 J |
| E-30A | 6/11/2012 | **840** | 3.6 J |
| E-30A | 8/28/2012 | **1,100** | 6.6 J |
| E-30A | 12/6/2012 | **510** | 6.2 JB |
| E-30A | 12/6/2012 (dup) | **480** | 3.8 J |
| E-30A | 3/21/2013 | **320** | 6.3 B |
| E-30A | 9/5/2013 | **590** | 4.2 J |
| E-30A | 3/18/2014 | **380** | 3.0 |
| E-30A | 9/23/2014 | **370** | 3.1 |
| E-30A | 3/13/2015 | **240** | 3.5 |
| E-30A | 9/22/2015 | **560** | 5.6 |
| E-30A | 3/30/2016 | **260** | 3.9 |
| E-31 | 7/20/1989 | **380** | <10 |
| E-31 | 1/11/1990 | **260** | <10 |
| E-31 | 10/30/1990 | **190** | <10 |
| E-31 | 2/6/1991 | **150** | <10 |
| E-31 | 10/29/1991 | **160** | <5 |
| E-31 | 1/23/1992 | **140** | <5 |
| E-31 | 3/22/2007 | **12** | 2.3 |
| E-31 | 9/11/2007 | <2 | 4 |
| E-31 | 11/7/2008 | <10 | 6.5 |
| E-31 | 3/17/2014 | 9.8 | NA |
| E-31 | 3/10/2015 | <0.50 | NA |
| E-31 | 3/24/2014 | <0.50 | NA |
| E-31 | 9/22/2015 | NA | 3.3 |
| E-31 | 3/29/2016 | **11** | <2.0 |
| E-32 | 7/20/1989 | **430** | <10 |
| E-32 | 7/20/1989 (dup) | **440** | <10 |
| E-32 | 1/10/1990 | **210** | <10 |
| E-32 | 10/30/1990 | **130** | <10 |
| E-32 | 2/5/1991 | **100** | <10 |
| E-32 | 2/5/1991 (dup) | **120** | <10 |
| E-32 | 4/9/1991 | **70** | <10 |
| E-32 | 4/9/1991 (dup) | **80** | **17** |
| E-32 | 7/24/1991 | **50** | <10 |
| E-32 | 10/29/1991 | **180** | <5 |
| E-32 | 1/23/1992 | **79** | <5 |
| E-32 | 7/22/1992 | **44** | <5 |

Project No. S9850-03-14
November 7, 2016
Page 21 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-32 | 1/7/1993 | **23** | <5 |
| E-32 | 7/13/1993 | **18** | 8.4 |
| E-32 | 4/7/1994 | **20** | 5 |
| E-32 | 4/26/2001 | <10 | <5 |
| E-32 | 4/26/2001 (dup) | <10 | <5 |
| E-32 | 10/9/2001 | 2.6 | <5 |
| E-32 | 5/1/2002 | 4.6 | 6.4 |
| E-32 | 2/25/2003 | NA | 3.4 |
| E-32 | 2/18/2004 | 2.6 | <3 |
| E-32 | 3/22/2007 | 5 | <2 |
| E-32 | 3/22/2007 (dup) | 5.1 | <2 |
| E-32 | 9/11/2007 | 5.4 | .67 J |
| E-32 | 9/11/2007 (dup) | 5.3 | 0.051 J |
| E-32 | 4/23/2008 | **37** | <2 |
| E-32 | 4/23/08 (dup) | **37** | <2 |
| E-32 | 4/30/2009 | **57** | <1.9 |
| E-32 | 11/6/2009 | <3.7 | 6.3 J |
| E-32 | 4/23/2010 | <10 | 4.1 J (B) |
| E-32 | 10/12/2010 | 4.1 J | 3.5 J |
| E-32 | 5/11/2011 | **50** | 3.2 J |
| E-32 | 10/25/2011 | **26** | 4.9 J |
| E-32 | 6/12/2012 | <10 | <10 |
| E-32 | 12/4/2012 | 5.1 | <10 |
| E-32 | 3/18/2013 | 1.7 | 4.5 J |
| E-32 | 9/4/2013 | 7.7 | NA |
| E-32 | 3/17/2014 | **15** | 1.8 |
| E-32 | 9/22/2014 | **12** | 0.87 J |
| E-32 | 3/12/2015 | **24** | 1.3 |
| E-32 | 9/22/2015 | <1.0 | 3.4 |
| E-32 | 3/29/2016 | **15** | <2.0 |
| E-33 | 1/11/1990 | <20 | <10 |
| E-33 | 10/23/1990 | <20 | <10 |
| E-33 | 10/23/1990 (dup) | <20 | <10 |
| E-33 | 1/22/1991 | <20 | <10 |
| E-33 | 4/2/1991 | <20 | <10 |
| E-33 | 7/22/1991 | <20 | <10 |
| E-33 | 10/23/1991 | <10 | <5 |
| E-33 | 1/20/1992 | <10 | <5 |
| E-33 | 7/20/1992 | <10 | <5 |
| E-33 | 1/5/1993 | 54 | <5 |
| E-33 | 7/7/1993 | <10 | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-33 | 4/5/1994 | <10 | 4 |
| E-33 | 11/8/1994 | <10 | <2 |
| E-33 | 4/5/1995 | <10 | <2 |
| E-33 | 10/25/1995 | <10 | 4 |
| E-33 | 4/30/1996 | <10 | <2 |
| E-33 | 10/29/1996 | <10 | <2 |
| E-33 | 4/23/1997 | <10 | 2 |
| E-33 | 10/21/1997 | <10 | 3 |
| E-33 | 5/18/1998 | <10 | <5 |
| E-33 | 10/21/1998 | <10 | <5 |
| E-33 | 4/26/1999 | <10 | <5 |
| E-33 | 4/30/2009 | **57** | <1.9 |
| E-33 | 10/11/1999 | <10 | <5 |
| E-33 | 4/25/2000 | <10 | <5 |
| E-33 | 11/6/2000 | <10 | <5 |
| E-33 | 4/23/2001 | 1.6 | NA |
| E-33 | 10/10/2001 | <2.5 | <5 |
| E-33 | 4/23/2002 | <1 | <5 |
| E-33 | 2/20/2003 | NA | <1 |
| E-33 | 2/17/2004 | <0.5 | <0.5 |
| E-33 | 3/21/2007 | <2 | <2 |
| E-33 | 9/11/2007 | <2 | 1.3  J |
| E-33 | 3/17/2014 | <0.50 | NA |
| E-33 | 9/24/2014 | <0.50 | NA |
| E-33 | 3/24/2015 | <0.50 | 3.0 |
| E-33 | 9/22/2015 | <0.50 | <2.0 |
| E-33 | 3/29/2016 | <1.0 | <2.0 |
| E-34 | 1/12/1990 | **3800** | <10 |
| E-34 | 1/12/1990 (dup) | **3800** | <10 |
| E-34 | 2/11/1991 | **2500** | <10 |
| E-34 | 4/11/1991 | **260** | <10 |
| E-34 | 8/2/1991 | **2300** | <10 |
| E-34 | 10/30/1991 | **2100** | <5 |
| E-34 | 1/28/1992 | **2500** | <5 |
| E-34 | 7/23/1992 | **2200** | <5 |
| E-34 | 1/11/1993 | **540** | <5 |
| E-34 | 1/11/1993 (dup) | **540** | <5 |
| E-34 | 7/14/1993 | **350** | <5 |
| E-34 | 4/12/1994 | **240** | <2 |
| E-34 | 11/9/1994 | NA | <2 |
| E-34 | 12/30/1994 | **140** | <2 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (μg/l) MCL: 10 μg/l | DISSOLVED ARSENIC (μg/l) MCL: 10 μg/l |
|---|---|---|---|
| E-34 | 4/7/1995 | 230 | <2 |
| E-34 | 10/26/1995 | 140 | <2 |
| E-34 | 5/2/1996 | 140 | <2 |
| E-34 | 10/30/1996 | 120 | <2 |
| E-34 | 4/23/1997 | 100 | <2 |
| E-34 | 10/23/1997 | 80 | <2 |
| E-34 | 5/21/1998 | 100 | <5 |
| E-34 | 10/22/1998 | 110 | <5 |
| E-34 | 4/28/1999 | 90 | <5 |
| E-34 | 10/13/1999 | 90 | 7.1 |
| E-34 | 4/26/2000 | 80 | <5 |
| E-34 | 11/7/2000 | 65 | <5 |
| E-34 | 4/26/2001 | 52 | <5 |
| E-34 | 10/10/2001 | 50 | <5 |
| E-34 | 4/30/2002 | 42 | <5 |
| E-34 | 8/21/2002 | 40 | <3 |
| E-34 | 2/27/2003 | 50 | <5 |
| E-34 | 9/2/2003 | 40 | <1 |
| E-34 | 2/23/2004 | <10 | 6.5 |
| E-34 | 8/25/2004 | 30 | <3 |
| E-34 | 3/27/2007 | 19 | 2 |
| E-34 | 9/13/2007 | 57 | <2 |
| E-34 | 4/24/2008 | 40 | <2 |
| E-34 | 11/7/2008 | 69 | 1.7 J |
| E-34 | 3/20/2014 | <0.50 | NA |
| E-34 | 3/20/2014 (dup) | <0.50 | NA |
| E-34 | 9/24/2014 | <0.50 | NA |
| E-34 | 3/12/2015 | <0.50 | NA |
| E-34 | 9/22/2015 | <1.0 | 6.6 |
| E-34 | 3/29/2016 | <1.0 | 8.7 |
| E-34 | 3/29/2016 (dup) | <1.0 | 8.2 |
| E-35 | 1/11/1990 | <20 | <10 |
| E-35 | 10/24/1990 | <20 | <10 |
| E-35 | 1/17/1991 | <20 | <10 |
| E-35 | 7/20/1992 | <10 | <5 |
| E-35 | 7/7/1993 | <10 | <5 |
| E-35 | 4/5/1994 | <10 | 3 |
| E-35 | 4/5/1995 | <10 | <2 |
| E-35 | 5/2/1996 | <10 | 4 |
| E-35 | 4/23/1997 | <10 | 3 |
| E-35 | 5/18/1998 | <10 | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-35 | 4/26/1999 | <10 | <5 |
| E-35 | 4/27/2000 | <10 | <5 |
| E-35 | 4/24/2001 | <10 | <5 |
| E-35 | 4/22/2002 | <1 | <2 |
| E-35 | 2/21/2003 | NA | 1.7 |
| E-35 | 2/17/2004 | <0.5 | <3 |
| E-35 | 3/26/2007 | <2 | 3.5 |
| E-35 | 9/12/2007 | <2 | 1.6  J |
| E-35 | 3/20/2014 | 0.27  J | NA |
| E-35 | 3/12/2015 | 0.11  J | NA |
| E-35 | 3/29/2016 | <1.0 | NA |
| E-36 | 1/11/1990 | **40** | <10 |
| E-36 | 10/24/1990 | <20 | <10 |
| E-36 | 1/17/1991 | <20 | <10 |
| E-36 | 4/2/1991 | <20 | <10 |
| E-36 | 7/22/1991 | <20 | <10 |
| E-36 | 10/24/1991 | **14** | <0.5 |
| E-36 | 1/20/1992 | <10 | <0.5 |
| E-36 | 7/20/1992 | <10 | <0.5 |
| E-36 | 7/20/1992 (dup) | <10 | <0.5 |
| E-36 | 1/5/1993 | <10 | <0.5 |
| E-36 | 7/6/1993 | <10 | <0.5 |
| E-36 | 4/5/1994 | <10 | 4 |
| E-36 | 11/7/1994 | <10 | 6 |
| E-36 | 4/4/1995 | <10 | <2 |
| E-36 | 10/25/1995 | <10 | 7 |
| E-36 | 4/30/1996 | <10 | <2 |
| E-36 | 10/29/1996 | <10 | <2 |
| E-36 | 4/23/1997 | <10 | <2 |
| E-36 | 10/21/1997 | <10 | 3 |
| E-36 | 5/15/1998 | <10 | <0.5 |
| E-36 | 10/21/1998 | <10 | <0.5 |
| E-36 | 4/26/1999 | <10 | <0.5 |
| E-36 | 10/12/1999 | <10 | <0.5 |
| E-36 | 4/27/2000 | <13.4 | <0.5 |
| E-36 | 4/23/2001 | 3.5 | <0.5 |
| E-36 | 10/9/2001 | 5.6 | <0.5 |
| E-36 | 4/22/2002 | NA | <2 |
| E-36 | 2/25/2003 | 3.8 | 4.1 |
| E-36 | 2/17/2004 | <2 | <3 |
| E-36 | 3/22/2006 | <2 | 1.3 |

Project No. S9850-03-14
November 7, 2016
Page 25 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-36 | 9/11/2006 | <20 | 0.85 J |
| E-36 | 4/30/2009 | <3.0 | <1.9 |
| E-36 | 11/6/2009 | <3.7 | 2.0 J |
| E-36 | 4/23/2010 | 8.4 J | <10 |
| E-36 | 10/12/2010 | ND | ND |
| E-36 | 5/11/2011 | ND | ND |
| E-36 | 10/26/2011 | <10 | <10 |
| E-36 | 6/12/2012 | <10 | <10 |
| E-36 | 12/4/2012 | 0.42 J | <10 |
| E-36 | 3/18/2013 | 0.076 J | 3.3 J |
| E-36 | 9/4/2013 | 0.45 J | NA |
| E-36 | 3/17/2014 | 0.43 J | 0.97 J |
| E-36 | 9/22/2014 | 0.78 | 0.99 J |
| E-36 | 3/10/2015 | <0.50 | 0.99 J |
| E-36 | 9/22/2015 | <1.0 | <2.0 |
| E-36 | 9/22/2015 (dup) | <1.0 | <2.0 |
| E-36 | 3/30/2016 | <1.0 | <2.0 |
| E-36 | 3/30/2016 (dup) | <1.0 | <2.0 |
| E-37 | 1/11/1990 | <20 | <10 |
| E-37 | 10/24/1990 | <20 | <10 |
| E-37 | 1/17/1991 | <20 | <10 |
| E-37 | 4/22/2002 | <1 | <2 |
| E-37 | 2/21/2003 | <10 | 1.1 |
| E-37 | 2/17/2004 | <10 | <3 |
| E-37 | 3/23/2007 | <2 | 3.2 |
| E-37 | 9/12/2007 | <2 | 2.5 |
| E-37 | 3/30/2016 | <1.0 | NA |
| E-38 | 10/23/1990 | <20 | <10 |
| E-38 | 1/17/1991 | <20 | <10 |
| E-39 | 10/24/1990 | <20 | <10 |
| E-39 | 1/17/1991 | <20 | <10 |
| E-39 | 7/22/1992 | <10 | <0.5 |
| E-39 | 7/12/1993 | <10 | <0.5 |
| E-39 | 4/6/1994 | <10 | <2 |
| E-39 | 4/6/1995 | <10 | <2 |
| E-39 | 10/25/1995 | <10 | 7 |
| E-39 | 5/1/1996 | <10 | <2 |
| E-39 | 10/30/1996 | <10 | 4 |
| E-39 | 4/29/1997 | <10 | <2 |
| E-39 | 10/23/1997 | <10 | 4 |
| E-39 | 5/20/1998 | <10 | <0.5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-39 | 10/22/1998 | <10 | <0.5 |
| E-39 | 4/29/1999 | <10 | <0.5 |
| E-39 | 10/12/1999 | <10 | <0.5 |
| E-39 | 4/26/2000 | <10 | <0.5 |
| E-39 | 11/6/2000 | <10 | <0.5 |
| E-39 | 4/30/2001 | <1 | <0.5 |
| E-39 | 7/18/2001 | <1 | NA |
| E-39 | 10/9/2001 | <10 | <0.5 |
| E-39 | 4/25/2002 | <1 | <0.5 |
| E-39 | 8/20/2002 | <1 | <3 |
| E-39 | 2/25/2003 | <10 | <1 |
| E-39 | 8/28/2003 | <10 | 20 |
| E-39 | 2/19/2004 | <10 | <3 |
| E-39 | 8/24/2004 | <10 | <3 |
| E-40 | 10/25/1990 | <20 | <10 |
| E-40 | 1/17/1991 | <20 | <10 |
| E-40 | 11/6/2000 | <10 | <5 |
| E-40 | 4/25/2001 | <10 | <5 |
| E-40 | 3/23/2007 | <2 | 1.7 |
| E-40 | 9/12/2007 | <2 | 3.3 |
| E-40 | 4/23/2008 | 0.87  J | <2 |
| E-40 | 4/23/08 (dup) | 0.87  J | <2 |
| E-40 | 11/5/2008 | <10 | <5 |
| E-40 | 10/13/2010 | ND | ND |
| E-40 | 5/10/2011 | ND | ND |
| E-40 | 10/25/2011 | <10 | 6.6  J |
| E-40 | 3/18/2014 | <0.50 | <1.0 |
| E-40 | 9/24/2014 | <0.50 | <1.0 |
| E-40 | 3/10/2015 | <0.50 | <1.0 |
| E-40 | 9/22/2015 | <0.50 | 2.1 |
| E-40 | 3/29/2016 | <1.0 | <2.0 |
| E-41 | 10/30/1990 | **150** | <10 |
| E-41 | 2/5/1991 | **120** | <10 |
| E-41 | 7/22/1992 | **100** | <5 |
| E-41 | 7/13/1993 | **100** | <5 |
| E-41 | 4/7/1994 | **60** | <2 |
| E-41 | 4/6/1995 | **50** | <2 |
| E-41 | 5/3/1996 | **40** | <2 |
| E-41 | 5/21/1997 | **30** | 3 |
| E-41 | 5/22/1998 | **20** | <5 |
| E-41 | 4/30/1999 | **20** | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-41 | 4/28/2000 | **10** | <5 |
| E-41 | 4/26/2001 | **11** | <5 |
| E-41 | 4/30/2002 | **16** | 5.6 |
| E-41 | 2/26/2003 | **10** | <5 |
| E-41 | 2/23/2004 | **10** | <3 |
| E-41 | 3/27/2007 | 5 | 1.2  J |
| E-41 | 9/12/2007 | 3.7 | 1.2  J |
| E-41 | 3/19/2013 | 2.8 | <10 |
| E-41 | 9/4/2013 | 2.9 | NA |
| E-41 | 3/19/2014 | 1.7 | NA |
| E-41 | 3/13/2015 | 3.3 | NA |
| E-41 | 3/28/2016 | 1.3 | NA |
| E-42 | 10/31/1990 | **1200** | <10 |
| E-42 | 2/7/1991 | **1400** | <10 |
| E-42 | 4/10/1991 | **1200** | <10 |
| E-42 | 8/2/1991 | **1300** | <10 |
| E-42 | 10/30/1991 | **1200** | <5 |
| E-42 | 1/28/1992 | **960** | <5 |
| E-42 | 7/23/1992 | **1500** | <5 |
| E-42 | 1/11/1993 | **1600** | <5 |
| E-42 | 7/14/1993 | **1400** | <5 |
| E-42 | 4/12/1994 | **580** | <2 |
| E-42 | 12/9/1994 | **490** | <2 |
| E-42 | 4/10/1995 | **420** | <2 |
| E-42 | 5/3/1996 | **130** | <2 |
| E-42 | 5/21/1997 | **70** | <2 |
| E-42 | 5/22/1998 | **20** | <5 |
| E-42 | 4/30/1999 | **20** | <5 |
| E-42 | 4/28/2000 | **10** | <5 |
| E-42 | 4/24/2001 | <10 | <5 |
| E-42 | 4/24/2002 | <10 | <5 |
| E-42 | 2/24/2003 | <10 | NA |
| E-42 | 2/23/2004 | <10 | <3 |
| E-42 | 3/22/2007 | 5.1 | 1.4  J |
| E-42 | 9/11/2007 | 4 | 7.5  J |
| E-42 | 4/29/2009 | 3.4  J | <1.9 |
| E-42 | 11/6/2009 | <3.7 | 5.2  J |
| E-42 | 4/22/2010 | <10 | <10 |
| E-42 | 10/11/2010 | 3.9  J | ND |
| E-42 | 5/9/2011 | ND | ND |
| E-42 | 10/24/2011 | <10 | 4.2  J |

Project No. S9850-03-14
November 7, 2016
Page 28 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-42 | 6/13/2012 | <10 | <10 |
| E-42 | 12/3/2012 | 3.0 | 3.2 J |
| E-42 | 3/19/2013 | 3.0 | 2.0 J |
| E-42 | 9/6/2013 | 2.6 | NA |
| E-42 | 3/19/2014 | 2.8 | NA |
| E-42 | 9/23/2014 | 2.2 | NA |
| E-42 | 3/13/2015 | 2.8 | NA |
| E-42 | 9/21/2015 | 1.2 | NA |
| E-42 | 3/28/2016 | <1.0 | NA |
| E-43 | 10/29/1990 | **94** | <10 |
| E-43 | 2/6/1991 | **80** | <10 |
| E-43 | 4/9/1991 | **80** | <10 |
| E-43 | 7/25/1991 | **50** | <10 |
| E-43 | 10/29/1991 | **71** | <5 |
| E-43 | 1/22/1992 | **47** | <5 |
| E-43 | 7/22/1992 | **33** | <5 |
| E-43 | 1/7/1993 | **43** | <5 |
| E-43 | 7/13/1993 | **32** | <5 |
| E-43 | 4/11/1994 | **20** | <2 |
| E-43 | 12/8/1994 | **20** | <2 |
| E-43 | 4/7/1995 | **30** | <2 |
| E-43 | 5/1/1996 | **20** | <2 |
| E-43 | 5/20/1997 | **10** | 4 |
| E-43 | 5/20/1998 | **20** | <5 |
| E-43 | 4/29/1999 | **10** | <5 |
| E-43 | 4/27/2000 | **10** | <5 |
| E-43 | 4/26/2001 | <10 | <5 |
| E-43 | 4/30/2002 | **16** | <5 |
| E-43 | 2/26/2003 | **10** | <5 |
| E-43 | 2/23/2004 | **10** | <3 |
| E-43 | 3/22/2007 | 5.1 | 1.2 J |
| E-43 | 9/11/2007 | 4.1 | 1.8 J |
| E-43 | 4/29/2009 | 4.3 J | <1.9 |
| E-43 | 11/6/2009 | <3.7 | 4.1 J |
| E-43 | 4/21/2010 | 3.7 J | <10 |
| E-43 | 10/11/2010 | ND | ND |
| E-43 | 5/9/2011 | 7.9 J | 3.2 J |
| E-43 | 10/24/2011 | 5.2 J | 3.4 J |
| E-43 | 6/13/2012 | 4.0 J | <10 |
| E-43 | 12/6/2012 | 4.9 | <10 |
| E-43 | 3/19/2013 | 5.1 | <10 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-43 | 9/4/2013 | 5.6 | NA |
| E-43 | 3/19/2014 | 6.5 | 0.93  J |
| E-43 | 3/28/2016 | <1.0 | NA |
| E-44 | 10/29/1990 | <20 | <10 |
| E-44 | 1/22/1991 | <20 | <10 |
| E-44 | 4/3/1991 | <20 | <10 |
| E-44 | 7/23/1991 | <20 | <10 |
| E-44 | 10/24/1991 | **33** | <5 |
| E-44 | 1/21/1992 | **18** | <5 |
| E-44 | 7/21/1992 | **15** | <5 |
| E-44 | 1/5/1993 | **27** | <5 |
| E-44 | 7/8/1993 | **19** | <5 |
| E-44 | 4/5/1994 | **30** | 3 |
| E-44 | 11/8/1994 | **10** | <2 |
| E-44 | 4/5/1995 | **110** | <2 |
| E-44 | 5/2/1996 | **160** | <2 |
| E-44 | 5/20/1997 | **240** | <2 |
| E-44 | 5/22/1998 | **390** | <5 |
| E-44 | 4/28/1999 | **520** | <5 |
| E-44 | 4/27/2000 | **250** | <5 |
| E-44 | 4/30/2001 | **150** | <5 |
| E-44 | 7/18/2001 | **89** | NA |
| E-44 | 5/1/2002 | **77** | <5 |
| E-44 | 2/26/2003 | **100** | <5 |
| E-44 | 2/24/2004 | **110** | <3 |
| E-44 | 3/23/2007 | **130** | 1.6  J |
| E-44 | 9/11/2007 | **120** | .94  J |
| E-44 | 4/28/2009 | **110** | <1.8 |
| E-44 | 11/6/2009 | **98** | 3.6  J |
| E-44 | 4/21/2010 | **88** | 1.8  J |
| E-44 | 10/11/2010 | **70** | ND |
| E-44 | 5/9/2011 | **67** | ND |
| E-44 | 10/24/2011 | **50** | 5.9  J |
| E-44 | 6/13/2012 | **42** | 4.9  J |
| E-44 | 12/3/2012 | **39** | 3.1  J |
| E-44 | 3/19/2013 | **32** | 2.2  J |
| E-44 | 9/5/2013 | **29** | NA |
| E-44 | 3/17/2014 | **26** | 0.61 J |
| E-44 | 9/23/2014 | **22** | 0.75 J |
| E-44 | 3/5/2015 | **24** | 0.75 J |
| E-44 | 9/22/2015 | **14** | <2.0 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-44 | 3/28/2016 | **16** | <2.0 |
| E-45 | 10/31/1990 | **540** | <10 |
| E-45 | 2/7/1991 | **710** | <10 |
| E-45 | 4/10/1991 | **350** | <10 |
| E-45 | 8/2/1991 | **500** | <10 |
| E-45 | 10/29/1991 | **170** | <5 |
| E-45 | 1/28/1992 | **360** | <5 |
| E-45 | 7/23/1992 | **260** | <5 |
| E-45 | 1/7/1993 | **390** | <5 |
| E-45 | 7/14/1993 | **420** | <5 |
| E-45 | 4/11/1994 | **470** | <2 |
| E-45 | 12/9/1994 | **350** | <2 |
| E-45 | 4/7/1995 | **230** | <2 |
| E-45 | 5/3/1996 | **140** | <2 |
| E-45 | 5/21/1997 | **100** | <2 |
| E-45 | 5/22/1998 | **70** | <5 |
| E-45 | 4/28/1999 | **60** | 5.7 |
| E-45 | 4/28/2000 | **30** | 5 |
| E-45 | 4/26/2001 | **16** | <5 |
| E-45 | 4/30/2002 | **16** | <5 |
| E-45 | 2/26/2003 | **10** | <5 |
| E-45 | 2/23/2004 | **10** | <3 |
| E-45 | 3/27/2007 | 9.9 | <2 |
| E-45 | 3/27/2007 (dup) | 9.8 | <2 |
| E-45 | 9/11/2007 | 9.4 | 7.1  J |
| E-45 | 9/11/2007 (dup) | 9.2 | 6.6  J |
| E-45 | 11/6/2009 | 8.1  J | 4.0  J |
| E-45 | 4/22/2010 | 8.0  J | <10 |
| E-45 | 10/13/2010 | 9.4  J | ND |
| E-45 | 5/9/2011 | 6.6  J | ND |
| E-45 | 10/26/2011 | 5.2  J | 2.5  J |
| E-45 | 6/14/2012 | 4.1  J | <10 |
| E-45 | 12/4/2012 | 5.9 | <10 |
| E-45 | 3/19/2013 | 6 | 2.2  J |
| E-45 | 9/6/2013 | 4.8 | NA |
| E-45 | 3/17/2014 | 5.7 | NA |
| E-45 | 3/24/2015 | 4.1 | NA |
| E-45 | 3/29/2016 | <1.0 | NA |
| E-46 | 10/29/1990 | **30** | <10 |
| E-46 | 2/7/1991 | **710** | <10 |
| E-46 | 4/8/1991 | <20 | <10 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-46 | 7/24/1991 | <20 | <10 |
| E-46 | 10/28/1991 | **15** | <5 |
| E-46 | 1/22/1992 | **13** | <5 |
| E-46 | 7/22/1992 | <10 | <5 |
| E-46 | 1/6/1993 | **25** | <5 |
| E-46 | 7/12/1993 | <10 | <5 |
| E-46 | 4/6/1994 | <10 | <2 |
| E-46 | 12/9/2004 | <10 | 3 |
| E-46 | 4/6/1995 | <10 | <2 |
| E-46 | 4/30/1996 | <10 | <2 |
| E-46 | 4/25/1997 | <10 | 2 |
| E-46 | 5/18/1998 | <10 | <5 |
| E-46 | 4/27/1999 | <10 | <5 |
| E-46 | 4/25/2000 | <10 | <5 |
| E-46 | 4/24/2001 | 1.4 | <5 |
| E-46 | 4/24/2002 | 1.1 | <5 |
| E-46 | 2/24/2003 | <10 | <1 |
| E-46 | 2/19/2004 | <10 | <3 |
| E-46 | 3/22/2007 | <2 | .94  J |
| E-46 | 9/11/2007 | <2 | 4 |
| E-46 | 3/19/2014 | 0.59 | NA |
| E-46 | 3/5/2015 | 0.49 J | NA |
| E-46 | 3/29/2016 | <1.0 | NA |
| E-47 | 10/29/1990 | <20 | <10 |
| E-47 | 1/22/1991 | <20 | <10 |
| E-47 | 10/10/1991 | 2.9 | <5 |
| E-47 | 4/25/2002 | 4.8 | <5 |
| E-47 | 2/24/2003 | NA | <1 |
| E-47 | 2/23/2004 | 5.4 | <3 |
| E-47 | 3/26/2007 | 3.2 | 1.5  J |
| E-47 | 9/11/2007 | 3.5 | 5.7  J |
| E-47 | 3/20/2014 | 0.92 | NA |
| E-47 | 9/23/2014 | 3.9 | NA |
| E-47 | 3/5/2015 | 3.5 | NA |
| E-47 | 9/21/2015 | 1.3 | NA |
| E-47 | 3/28/2016 | 1.5 | NA |
| E-48 | 10/31/1990 | **1100** | <10 |
| E-48 | 2/7/1991 | **730** | <10 |
| E-48 | 10/24/1991 | **620** | <5 |
| E-48 | 7/23/1992 | **340** | <5 |
| E-48 | 7/14/1993 | **97** | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-48 | 4/12/1994 | 260 | <2 |
| E-48 | 4/10/1995 | 110 | 2 |
| E-48 | 5/2/1996 | 50 | <2 |
| E-48 | 5/20/1997 | 50 | 2 |
| E-48 | 5/21/1998 | 30 | <5 |
| E-48 | 4/28/1999 | 30 | <5 |
| E-48 | 4/27/2000 | 10 | <5 |
| E-48 | 4/25/2001 | 13 | <5 |
| E-48 | 4/24/2002 | <10 | <5 |
| E-48 | 2/21/2003 | 10 | <1 |
| E-48 | 2/23/2004 | <10 | <3 |
| E-48 | 3/23/2007 | <2 | 2.5 |
| E-48 | 9/11/2007 | <2 | 1.8  J |
| E-48 | 8/20/2013 | Well Abandoned | |
| E-49 | 10/30/1990 | 320 | <10 |
| E-49 | 2/6/1991 | 390 | <10 |
| E-49 | 4/10/1991 | 330 | <10 |
| E-49 | 7/25/1991 | 250 | <10 |
| E-49 | 10/29/1991 | 340 | <5 |
| E-49 | 1/28/1992 | 200 | <5 |
| E-49 | 7/23/1992 | 130 | <5 |
| E-49 | 1/7/1993 | 130 | <5 |
| E-49 | 7/13/1993 | 100 | <5 |
| E-49 | 4/11/1994 | 90 | <2 |
| E-49 | 12/8/1994 | 90 | <2 |
| E-49 | 4/7/1995 | 70 | 3 |
| E-49 | 5/2/1996 | 50 | <2 |
| E-49 | 5/20/1997 | 40 | <2 |
| E-49 | 5/21/1998 | 50 | <5 |
| E-49 | 4/28/1999 | 50 | <5 |
| E-49 | 4/27/2000 | 50 | <5 |
| E-49 | 4/30/2001 | 67 | <5 |
| E-49 | 7/18/2001 | 37 | NA |
| E-49 | 5/1/2002 | 35 | <5 |
| E-49 | 2/26/2003 | 30 | <5 |
| E-49 | 2/24/2004 | 20 | <3 |
| E-49 | 3/22/2007 | 22 | <2 |
| E-49 | 9/11/2007 | 22 | 2.4 |
| E-49 | 4/29/2009 | 25 | <1.9 |
| E-49 | 11/6/2009 | 21 | 3.6  J |
| E-49 | 4/22/2010 | 22 | <10 |

Project No. S9850-03-14
November 7, 2016
Page 33 of 51

## TABLE 2

### HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

### WICKES FOREST INDUSTRIES

### 147 A STREET, ELMIRA, CALIFORNIA

### CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-49 | 10/11/2010 | **20** | ND |
| E-49 | 5/9/2011 | **19** | ND |
| E-49 | 10/25/2011 | **15** | 4.5  J |
| E-49 | 6/13/2012 | **14** | ND |
| E-49 | 12/3/2012 | **16** | 2.3  J |
| E-49 | 3/19/2013 | **14** | 2.5  J |
| E-49 | 9/4/2013 | **13** | NA |
| E-49 | 3/19/2014 | **13** | NA |
| E-49 | 9/23/2014 | **10** | NA |
| E-49 | 3/5/2015 | **10** | NA |
| E-49 | 9/22/2015 | 5.5 | NA |
| E-49 | 3/28/2016 | 8.0 | NA |
| E-50 | 10/29/1990 | **300** | <10 |
| E-50 | 2/5/1991 | **66** | <10 |
| E-50 | 4/8/1991 | <20 | <10 |
| E-50 | 7/24/1991 | **40** | <10 |
| E-50 | 10/28/1991 | **110** | <5 |
| E-50 | 1/23/1992 | **62** | <5 |
| E-50 | 7/22/1992 | **98** | <5 |
| E-50 | 1/6/1993 | **71** | <5 |
| E-50 | 7/13/1993 | **86** | <5 |
| E-50 | 4/7/1994 | **80** | <2 |
| E-50 | 12/8/1994 | **60** | <2 |
| E-50 | 4/6/1995 | <10 | 3 |
| E-50 | 5/2/1996 | **20** | <2 |
| E-50 | 5/20/1997 | <10 | 4 |
| E-50 | 5/21/1998 | <10 | <5 |
| E-50 | 4/28/1999 | <10 | <5 |
| E-50 | 4/27/2000 | <10 | <5 |
| E-50 | 4/26/2001 | <1 | <5 |
| E-50 | 4/29/2002 | <1 | <5 |
| E-50 | 2/24/2003 | NA | 1.8 |
| E-50 | 2/18/2004 | <0.5 | <3 |
| E-50 | 3/27/2007 | <2 | 1.7  J |
| E-50 | 9/12/2007 | <2 | .8  J |
| E-50 | 4/29/2009 | <3 | <1.9 |
| E-50 | 11/6/2009 | <3.7 | 3.7  J |
| E-50 | 4/22/2010 | <10 | 3.3  J |
| E-50 | 10/13/2010 | ND | ND |
| E-50 | 5/11/2011 | ND | ND |
| E-50 | 10/24/2011 | <10 | 5.2  J |

Project No. S9850-03-14
November 7, 2016
Page 34 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-50 | 6/14/2012 | <10 | <10 |
| E-50 | 3/19/2014 | 0.31 J | NA |
| E-50 | 3/12/2015 | <0.50 | NA |
| E-50 | 3/28/2016 | <1.0 | NA |
| E-50 | 3/28/2016 (dup) | <1.0 | NA |
| E-51 | 10/31/1990 | **2500** | <10 |
| E-51 | 2/7/1991 | **2900** | <10 |
| E-51 | 4/10/1991 | **1300** | <10 |
| E-51 | 8/2/1991 | **2000** | <10 |
| E-51 | 10/30/1991 | **2400** | <5 |
| E-51 | 1/28/1992 | **2600** | <5 |
| E-51 | 7/23/1992 | **1700** | <5 |
| E-51 | 1/11/1993 | **1800** | <5 |
| E-51 | 7/14/1993 | **2200** | <5 |
| E-51 | 4/12/1994 | **650** | <2 |
| E-51 | 12/9/1994 | **420** | 2 |
| E-51 | 4/10/1995 | **320** | <2 |
| E-51 | 5/3/1996 | **140** | <2 |
| E-51 | 5/21/1997 | **80** | <2 |
| E-51 | 5/22/1998 | **50** | <5 |
| E-51 | 4/30/1999 | **50** | <5 |
| E-51 | 4/28/2000 | **40** | 6.1 |
| E-51 | 4/30/2001 | **73** | <5 |
| E-51 | 7/18/2001 | **30** | NA |
| E-51 | 4/30/2002 | **32** | 7.3 |
| E-51 | 4/26/2003 | **30** | <5 |
| E-51 | 2/24/2004 | **30** | <3 |
| E-51 | 3/22/2007 | **41** | 1.0 J |
| E-51 | 9/11/2007 | **40** | 1.2 J |
| E-51 | 11/6/2009 | **33** | 5.3 J |
| E-51 | 4/22/2010 | **15** | 2.7 J |
| E-51 | 10/11/2010 | **26** | ND |
| E-51 | 5/9/2011 | **10** | ND |
| E-51 | 10/26/2011 | **17** | 2.8 J |
| E-51 | 6/13/2012 | **19** | <10 |
| E-51 | 12/3/2012 | **29** | 6.6 J |
| E-51 | 3/19/2013 | **14** | <10 |
| E-51 | 3/19/2014 | **14** | NA |
| E-51 | 9/23/2014 | **17** | NA |
| E-51 | 3/5/2015 | **15** | NA |
| E-51 | 9/21/2015 | 5.7 | NA |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-51 | 3/28/2016 | <1.0 | NA |
| E-52 | 10/25/1990 | <20 | <10 |
| E-52 | 1/23/1991 | <20 | <10 |
| E-52 | 4/3/1991 | <20 | <10 |
| E-52 | 7/23/1991 | <20 | <10 |
| E-52 | 11/20/1991 | <10 | <5 |
| E-52 | 1/21/1992 | <10 | <5 |
| E-52 | 7/21/1992 | <10 | <5 |
| E-52 | 1/6/1993 | <10 | <5 |
| E-52 | 7/12/1993 | <10 | <5 |
| E-52 | 4/6/1994 | <10 | <2 |
| E-52 | 12/8/1994 | <10 | <2 |
| E-52 | 4/5/1995 | <10 | <2 |
| E-52 | 5/1/1996 | <10 | <2 |
| E-52 | 4/25/1997 | <10 | <2 |
| E-52 | 5/20/1998 | <10 | <5 |
| E-52 | 4/27/1999 | <10 | 5.4 |
| E-52 | 4/25/2000 | <10 | <5 |
| E-52 | 4/25/2001 | <1 | <5 |
| E-52 | 4/24/2002 | <1 | <5 |
| E-52 | 2/21/2003 | <10 | <1 |
| E-52 | 2/18/2004 | <10 | <3 |
| E-52 | 3/23/2007 | <2 | 1.0  J |
| E-52 | 9/11/2007 | <2 | 0.85  J |
| E-52 | 8/20/2013 | Well Abandoned | |
| E-53 | 10/25/1990 | <20 | <10 |
| E-53 | 1/23/1991 | <20 | <10 |
| E-53 | 10/24/1991 | <10 | <5 |
| E-53 | 1/22/1992 | <10 | <5 |
| E-53 | 7/21/1992 | <10 | <5 |
| E-53 | 7/12/1993 | <10 | <5 |
| E-53 | 4/6/1994 | <10 | <2 |
| E-53 | 11/8/1994 | <10 | <2 |
| E-53 | 4/5/1995 | <10 | <2 |
| E-53 | 10/25/1995 | <10 | <2 |
| E-53 | 5/1/1996 | <10 | <2 |
| E-53 | 10/30/1996 | <10 | 2 |
| E-53 | 4/25/1997 | <10 | <2 |
| E-53 | 10/23/1997 | <10 | <2 |
| E-53 | 5/19/1998 | <10 | <5 |
| E-53 | 10/22/1998 | <10 | <5 |

Project No. S9850-03-14
November 7, 2016
Page 36 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-53 | 4/27/1999 | <10 | <5 |
| E-53 | 10/12/1999 | <10 | <5 |
| E-53 | 4/25/2000 | <10 | <5 |
| E-53 | 11/6/2000 | <10 | <5 |
| E-53 | 4/25/2001 | <1 | <5 |
| E-53 | 10/10/2001 | <2.5 | <5 |
| E-53 | 4/25/2002 | <1 | <5 |
| E-53 | 8/20/2002 | <1 | <3 |
| E-53 | 2/21/2003 | <.5 | 1.2 |
| E-53 | 8/28/2003 | <.5 | 1.2 |
| E-53 | 2/19/2004 | <.5 | <3 |
| E-53 | 8/24/2004 | <.5 | <3 |
| E-53 | 3/22/2007 | <2 | 3.7 |
| E-53 | 9/11/2007 | <2 | 5.7 |
| E-53 | 4/23/2008 | 1.4  J | <2 |
| E-53 | 11/6/2008 | 3.7  J | <5 |
| E-53 | 8/19/2013 | Well Abandoned | |
| E-54 | 10/25/1990 | <20 | <10 |
| E-54 | 12/24/1990 | <20 | <10 |
| E-54 | 4/3/1991 | <20 | <10 |
| E-54 | 7/23/1991 | <20 | <10 |
| E-54 | 10/24/1991 | <10 | <5 |
| E-54 | 1/22/1992 | <10 | <5 |
| E-54 | 1/23/1996 | <10 | <5 |
| E-54 | 1/6/1993 | **12** | <5 |
| E-54 | 7/12/1993 | <10 | <5 |
| E-54 | 4/6/1994 | <10 | <2 |
| E-54 | 11/8/1994 | <10 | <2 |
| E-54 | 4/5/1995 | <10 | 3 |
| E-54 | 10/25/1995 | <10 | 5 |
| E-54 | 5/1/1996 | <10 | <2 |
| E-54 | 10/30/1996 | <10 | 2 |
| E-54 | 4/25/1997 | <10 | <2 |
| E-54 | 10/23/1997 | <10 | 2 |
| E-54 | 5/19/1998 | <10 | <5 |
| E-54 | 10/22/1998 | <10 | <5 |
| E-54 | 4/27/1999 | <10 | <5 |
| E-54 | 10/12/1999 | <10 | <5 |
| E-54 | 4/25/2000 | <10 | <5 |
| E-54 | 11/6/2000 | **15** | <5 |
| E-54 | 4/25/2001 | <10 | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-54 | 4/25/2002 | <10 | 7.7 |
| E-54 | 8/20/2002 | <1 | <3 |
| E-54 | 2/21/2003 | <10 | <1 |
| E-54 | 8/28/2003 | <10 | 1.1 |
| E-54 | 2/19/2004 | <10 | <3 |
| E-54 | 8/24/2004 | <10 | 10 |
| E-54 | 3/22/2007 | <2 | 2.9 |
| E-54 | 9/11/2007 | <2 | .72  J |
| E-54 | 4/23/2008 | 5.7 | 3.3 |
| E-54 | 11/6/2008 | 4.8  J | <5 |
| E-54 | 8/19/2013 | **Well Abandoned** | |
| E-55 | 12/13/1990 | <20 | <10 |
| E-55 | 2/5/1991 | <20 | <10 |
| E-55 | 1/21/1992 | <10 | <5 |
| E-55 | 10/28/1991 | <10 | <5 |
| E-55 | 4/25/2002 | <1 | <5 |
| E-55 | 2/24/2003 | <10 | <1 |
| E-55 | 2/18/2004 | <10 | <3 |
| E-55 | 3/26/2007 | <2 | <2 |
| E-55 | 3/26/2007 (dup) | <2 | 1.4  J |
| E-55 | 9/11/2007 | <2 | <2 |
| E-55 | 9/11/2007 (dup) | <2 | 4.5  J |
| E-55 | 6/13/2012 | **19** | ND |
| E-55 | 12/3/2012 | **29** | 6.6  J |
| E-55 | 3/20/2014 | 0.34 J | NA |
| E-55 | 9/23/2014 | 0.21 J | NA |
| E-55 | 3/5/2015 | 0.31 J | NA |
| E-55 | 9/21/2015 | 4.4 | NA |
| E-55 | 3/28/2016 | 3.0 | NA |
| E-56 | 12/13/1990 | **140** | <10 |
| E-56 | 1/23/1991 | **160** | <10 |
| E-56 | 2/5/1991 | **170** | <10 |
| E-56 | 4/9/1991 | **30** | <10 |
| E-56 | 7/25/1991 | **160** | <10 |
| E-56 | 10/29/1991 | **160** | <5 |
| E-56 | 1/23/1992 | **150** | <5 |
| E-56 | 7/22/1992 | **160** | <5 |
| E-56 | 7/22/1992 (dup) | **160** | <5 |
| E-56 | 1/7/1993 | **150** | <5 |
| E-56 | 7/13/1993 | **170** | <5 |
| E-56 | 4/7/1994 | <10 | <2 |

Project No. S9850-03-14
November 7, 2016
Page 38 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-56 | 12/8/1994 | <10 | <2 |
| E-56 | 4/6/1995 | **20** | <2 |
| E-56 | 5/1/1996 | <10 | <2 |
| E-56 | 4/29/1997 | <10 | 3 |
| E-56 | 4/27/1999 | <10 | <5 |
| E-56 | 4/25/2000 | <10 | <5 |
| E-56 | 4/25/2001 | <1 | <5 |
| E-56 | 10/9/2001 | <2.5 | <5 |
| E-56 | 3/23/2007 | 4 | 3.4 |
| E-56 | 9/11/2007 | 3.2 | 3.3 |
| E-56 | 4/30/2009 | <3 | 2.0 J |
| E-56 | 11/6/2009 | <3.7 | 6.2 J |
| E-56 | 4/22/2010 | <10 | 2.5 J |
| E-56 | 10/13/2010 | ND | 2.7 J |
| E-56 | 5/11/2011 | ND | ND |
| E-56 | 10/25/2011 | <10 | 7.0 J |
| E-56 | 6/14/2012 | <10 | <10 |
| E-56 | 3/18/2013 | 0.55 | 4.3 J |
| E-56 | 8/19/2013 | **Well Abandoned** | |
| E-57 | 12/13/1990 | **300** | <10 |
| E-57 | 2/6/1991 | **440** | <10 |
| E-57 | 4/9/1991 | **460** | <10 |
| E-57 | 7/25/1991 | **330** | <10 |
| E-57 | 10/29/1991 | **650** | <5 |
| E-57 | 1/23/1992 | **270** | <5 |
| E-57 | 7/23/1992 | **350** | <5 |
| E-57 | 1/7/1993 | **470** | <5 |
| E-57 | 1/7/1993 (dup) | **360** | <5 |
| E-57 | 7/13/1993 | **370** | <5 |
| E-57 | 4/11/1994 | **390** | <2 |
| E-57 | 11/9/1994 | **450** | <2 |
| E-57 | 4/7/1995 | **490** | <2 |
| E-57 | 5/3/1996 | **380** | <2 |
| E-57 | 5/21/1997 | **210** | <2 |
| E-57 | 5/22/1998 | **170** | <5 |
| E-57 | 4/30/1999 | **110** | <5 |
| E-57 | 4/28/2000 | **20** | <5 |
| E-57 | 4/30/2001 | **68** | <5 |
| E-57 | 7/18/2001 | **56** | NA |
| E-57 | 4/30/2002 | **41** | <5 |
| E-57 | 2/27/2003 | **40** | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-57 | 2/24/2004 | **20** | <3 |
| E-57 | 3/27/2007 | **18** | 1.6  J |
| E-57 | 9/13/2007 | **14** | .72  J |
| E-57 | 9/13/2007 (dup) | **14** | <10 |
| E-57 | 4/29/2009 | <3.0 | 2.0  J |
| E-57 | 11/6/2009 | <3.7 | 4.1  J |
| E-57 | 10/24/2011 | <10 | 5.8  J |
| E-57 | 6/12/2012 | <10 | <10 |
| E-57 | 12/6/2012 | 2.0 | 4.0  JB |
| E-57 | 3/19/2013 | 1.2 | 2.7  J |
| E-57 | 9/6/2013 | 0.21  J | NA |
| E-57 | 3/19/2014 | 3.6 | NA |
| E-57 | 3/24/2015 | 1.6 | NA |
| E-57 | 3/29/2016 | <1.0 | NA |
| E-58 | 12/13/1990 | <20 | <10 |
| E-58 | 1/24/1991 | <20 | <10 |
| E-58 | 4/3/1991 | <20 | <10 |
| E-58 | 7/24/1991 | <20 | <5 |
| E-58 | 10/28/1991 | <10 | <5 |
| E-58 | 1/22/1992 | <10 | <5 |
| E-58 | 7/21/1992 | <10 | <5 |
| E-58 | 1/6/1993 | <10 | <5 |
| E-58 | 7/12/1992 | <10 | <5 |
| E-58 | 4/6/1994 | <10 | <2 |
| E-58 | 11/8/1994 | <10 | <2 |
| E-58 | 4/6/1995 | <10 | 4 |
| E-58 | 10/25/1995 | <10 | <2 |
| E-58 | 5/1/1996 | <10 | 3 |
| E-58 | 10/30/1996 | <10 | <2 |
| E-58 | 4/25/1997 | <10 | 3 |
| E-58 | 10/23/1997 | <10 | <5 |
| E-58 | 5/20/1998 | <10 | <5 |
| E-58 | 10/22/1998 | <10 | <5 |
| E-58 | 4/27/1999 | <10 | <5 |
| E-58 | 10/12/1999 | <10 | <5 |
| E-58 | 4/26/2000 | <10 | <5 |
| E-58 | 11/7/2000 | <10 | <5 |
| E-58 | 4/25/2001 | <10 | <5 |
| E-58 | 10/10/2001 | <2.5 | <5 |
| E-58 | 4/24/2002 | <1 | <5 |
| E-58 | 8/20/2002 | <1 | <3 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-58 | 2/21/2003 | <5 | 1 |
| E-58 | 8/28/2003 | <5 | <1 |
| E-58 | 2/19/2004 | <5 | <3 |
| E-58 | 8/24/2004 | <5 | <3 |
| E-58 | 3/22/2007 | <2 | .91  J |
| E-58 | 9/11/2007 | <2 | 1.2  J |
| E-58 | 4/23/2008 | 1.2  J | 1.2  J |
| E-58 | 11/5/2008 | <10 | <5 |
| E-58 | 8/19/2013 | **Well Abandoned** | |
| E-59 | 11/26/1991 | <10 | <5 |
| E-59 | 1/20/1992 | <10 | <5 |
| E-59 | 7/21/1992 | <10 | <5 |
| E-59 | 1/4/1993 | <10 | <5 |
| E-59 | 7/12/1993 | <10 | <5 |
| E-59 | 4/6/1994 | <10 | <2 |
| E-59 | 11/7/1994 | <10 | 4 |
| E-59 | 4/5/1995 | <10 | <2 |
| E-59 | 10/26/1995 | <10 | 6 |
| E-59 | 5/1/1996 | <10 | <2 |
| E-59 | 10/30/1996 | <10 | <2 |
| E-59 | 4/25/1997 | <10 | <2 |
| E-59 | 10/23/1997 | <10 | <2 |
| E-59 | 5/19/1998 | <10 | <5 |
| E-59 | 10/22/1998 | <10 | <5 |
| E-59 | 4/27/1999 | <10 | <5 |
| E-59 | 10/12/1999 | <10 | <5 |
| E-59 | 10/12/1999 (dup) | <10 | <5 |
| E-59 | 4/25/2000 | <10 | <5 |
| E-59 | 11/7/2000 | 1.7 | <5 |
| E-59 | 4/24/2001 | 2.3 | <5 |
| E-59 | 10/10/2001 | <2.5 | <5 |
| E-59 | 7/24/2002 | 1.6 | <5 |
| E-59 | 8/21/2002 | 2.1 | <3 |
| E-59 | 2/25/2003 | 2.1 | 1 |
| E-59 | 9/3/2003 | 1.9 | <1 |
| E-59 | 2/19/2004 | 1.8 | <3 |
| E-59 | 8/24/2004 | 1.8 | <3 |
| E-59 | 3/23/2007 | 1.6  J | 1.6  J |
| E-59 | 9/12/2007 | <2 | .72  J |
| E-59 | 4/23/2008 | 2.8 | 1.1  J |
| E-59 | 11/6/2008 | 5.8  J | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-59 | 3/30/2016 | <1.0 | NA |
| E-60 | 12/13/1990 | **45** | <10 |
| E-60 | 1/24/1991 | <20 | <10 |
| E-60 | 4/8/1991 | **30** | <10 |
| E-60 | 7/24/1991 | **20** | <10 |
| E-60 | 10/28/1991 | **28** | <5 |
| E-60 | 1/22/1992 | **43** | <5 |
| E-60 | 7/22/1992 | **20** | <5 |
| E-60 | 1/6/1993 | **26** | <5 |
| E-60 | 7/12/1993 | **27** | <5 |
| E-60 | 4/7/1994 | **30** | <2 |
| E-60 | 12/8/1994 | **20** | 2 |
| E-60 | 4/6/1995 | **10** | <2 |
| E-60 | 10/26/1995 | **10** | <2 |
| E-60 | 5/1/1996 | **10** | <2 |
| E-60 | 10/30/1996 | <10 | <2 |
| E-60 | 4/29/1997 | <10 | <2 |
| E-60 | 5/20/1998 | <10 | <5 |
| E-60 | 10/22/1998 | <10 | <5 |
| E-60 | 4/27/1999 | <10 | <5 |
| E-60 | 10/12/1999 | <10 | <5 |
| E-60 | 4/27/2000 | <10 | <5 |
| E-60 | 11/7/2000 | 3.7 | <5 |
| E-60 | 4/25/2001 | 3.9 | <5 |
| E-60 | 10/10/2001 | 3 | <5 |
| E-60 | 10/10/2001 (dup) | 3.5 | <5 |
| E-60 | 4/30/2002 | 4.3 | 8 |
| E-60 | 2/24/2003 | <10 | <1 |
| E-60 | 2/18/2004 | <10 | <3 |
| E-60 | 3/23/2007 | 3.9 | 1.3  J |
| E-60 | 9/11/2007 | 3 | <2 |
| E-60 | 4/23/2008 | 5.8 | 1.4  J |
| E-60 | 8/19/2013 | **Well Abandoned** | |
| E-61 | 11/26/1991 | **39** | <5 |
| E-61 | 1/22/1992 | **58** | <5 |
| E-61 | 7/21/1992 | **60** | <5 |
| E-61 | 1/6/1993 | **73** | <5 |
| E-61 | 7/13/1993 | **78** | <5 |
| E-61 | 4/7/1994 | **80** | <2 |
| E-61 | 12/8/1994 | **70** | <2 |
| E-61 | 4/6/1995 | **50** | <2 |

Project No. S9850-03-14
November 7, 2016
Page 42 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-61 | 5/2/1996 | **10** | <2 |
| E-61 | 5/20/1997 | <10 | <2 |
| E-61 | 5/21/1998 | <10 | <5 |
| E-61 | 4/28/1999 | <10 | <5 |
| E-61 | 4/27/2000 | <10 | <5 |
| E-61 | 4/25/2001 | <1 | <5 |
| E-61 | 4/29/2002 | 1.5 | <5 |
| E-61 | 2/24/2003 | <5 | <1 |
| E-61 | 2/18/2004 | 0.84 | <3 |
| E-61 | 3/27/2007 | <2 | 1.5  J |
| E-61 | 9/12/2007 | <2 | .42  J |
| E-61 | 3/20/2014 | 0.25  J | NA |
| E-61 | 3/12/2015 | <0.50 | NA |
| E-61 | 3/28/2016 | <1.0 | NA |
| E-62 | 11/26/1991 | <10 | <5 |
| E-62 | 1/21/1992 | <10 | <5 |
| E-62 | 7/21/1992 | <10 | <5 |
| E-62 | 1/5/1993 | 14 | <5 |
| E-62 | 1/5/1993 (dup) | 48 | <5 |
| E-62 | 7/12/1993 | <10 | <5 |
| E-62 | 4/6/1994 | <10 | <2 |
| E-62 | 11/8/1994 | <10 | <2 |
| E-62 | 4/6/1995 | <10 | <2 |
| E-62 | 10/26/1995 | <10 | 3 |
| E-62 | 5/1/1996 | <10 | <2 |
| E-62 | 10/30/1996 | <10 | <2 |
| E-62 | 4/29/1997 | <10 | 2 |
| E-62 | 10/23/1997 | <10 | <2 |
| E-62 | 5/20/1998 | <10 | <5 |
| E-62 | 10/22/1998 | <10 | <5 |
| E-62 | 4/27/1999 | <10 | <5 |
| E-62 | 10/12/1999 | <10 | <5 |
| E-62 | 4/25/2000 | <10 | <5 |
| E-62 | 11/7/2000 | <1 | <5 |
| E-62 | 4/25/2001 | <1 | <5 |
| E-62 | 4/25/2002 | <1 | <5 |
| E-62 | 2/21/2003 | <10 | <1 |
| E-62 | 2/19/2004 | <10 | <3 |
| E-62 | 3/23/2007 | 1.1  J | 1.2  J |
| E-62 | 9/11/2007 | <2 | 1.6  J |
| E-62 | 9/6/2013 | 0.6 | NA |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-62 | 3/18/2014 | 0.76 | 0.70 J |
| E-62 | 9/22/2014 | 0.59 | 0.51 J |
| E-62 | 3/10/2015 | 0.81 | <1.0 |
| E-62 | 9/22/2015 | <1.0 | 2.4 |
| E-62 | 3/29/2016 | <1.0 | <2.0 |
| EX | 4/18/1989 | **400** | <10 |
| EX | 1/15/1990 | **530** | <10 |
| EX | 10/30/1990 | **520** | <10 |
| EX | 2/6/1991 | **340** | <10 |
| EX | 4/9/1991 | **160** | <10 |
| EX | 7/25/1991 | **360** | <10 |
| EX | 1/23/1992 | **290** | <10 |
| EX | 10/29/1992 | **350** | <5 |
| EX | 1/7/1993 | **200** | **15** |
| EX | 4/11/1994 | **210** | <2 |
| EX | 11/9/1994 | NA | **11** |
| EX | 12/16/1994 | **100** | NA |
| EX | 4/7/1995 | **220** | 5 |
| EX | 10/26/1995 | **100** | <2 |
| EX | 5/3/1996 | **130** | <2 |
| EX | 10/30/1996 | **110** | 12 |
| EX | 5/20/1997 | **260** | 3 |
| EX | 10/23/1997 | **470** | 3 |
| EX | 5/21/1998 | **80** | <5 |
| EX | 10/22/1998 | **60** | <5 |
| EX | 4/29/1999 | **120** | <5 |
| EX | 10/13/1999 | **110** | 8.5 |
| EX | 4/26/2000 | **110** | 5.3 |
| EX | 11/7/2000 | <10 | <5 |
| EX | 4/26/2001 | **66** | <5 |
| EX | 10/10/2001 | **79** | <5 |
| EX | 4/30/2002 | **46** | <5 |
| EX | 8/21/2002 | **40** | <3 |
| EX | 2/26/2003 | **70** | <5 |
| EX | 9/2/2003 | **12** | 11 |
| EX | 2/24/2004 | **100** | 5.6 |
| EX | 8/25/2004 | **170** | <3 |
| EX | 11/7/2008 | **400** | 5.6 |
| EX | 4/28/2009 | **440** | 4.7 J |
| EX | 4/28/2009 (dup) | **210** | 4.9 J |
| EX | 11/5/2009 | **280** | 18 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX | 4/21/2010 | 35 | 10 |
| EX | 4/21/2010 (dup) | 33 | 13 |
| EX | 10/12/2010 | 36 | 8.2 J |
| EX | 5/10/2011 | 480 | 6.3 J |
| EX | 10/10/2013 | Well Buried During Excavation | |
| EX-2 | 1/28/1992 | 630 | <5 |
| EX-2 | 7/23/1992 | 770 | <5 |
| EX-2 | 1/11/1993 | 810 | <5 |
| EX-2 | 4/11/1994 | 550 | <2 |
| EX-2 | 11/9/1994 | NA | 5 |
| EX-2 | 12/16/1994 | 490 | NA |
| EX-2 | 4/7/1995 | 530 | <2 |
| EX-2 | 10/26/1995 | 350 | 4 |
| EX-2 | 5/3/1996 | 340 | <2 |
| EX-2 | 10/30/1996 | 240 | <2 |
| EX-2 | 4/23/1997 | 280 | <2 |
| EX-2 | 10/23/1997 | 210 | <2 |
| EX-2 | 5/22/1998 | 200 | <5 |
| EX-2 | 10/22/1998 | 260 | <5 |
| EX-2 | 4/30/1999 | 170 | <5 |
| EX-2 | 10/13/1999 | 140 | 7 |
| EX-2 | 4/26/2000 | 130 | <5 |
| EX-2 | 11/7/2000 | 130 | <5 |
| EX-2 | 4/26/2001 | 84 | <5 |
| EX-2 | 10/10/2001 | 100 | 26 |
| EX-2 | 4/30/2002 | 93 | <5 |
| EX-2 | 8/21/2002 | 90 | <3 |
| EX-2 | 2/26/2003 | 80 | <1 |
| EX-2 | 9/2/2003 | 80 | <1 |
| EX-2 | 2/24/2004 | 80 | <3 |
| EX-2 | 8/25/2004 | 60 | <3 |
| EX-2 | 3/27/2007 | 71 | 1.5 J |
| EX-2 | 9/13/2007 | 87 | .72 J |
| EX-2 | 4/24/2008 | 62 | <2 |
| EX-2 | 11/6/2008 | 65 | 1.8 J |
| EX-2 | 4/29/2009 | 56 | <1.9 |
| EX-2 | 11/5/2009 | 63 | 7.5 J |
| EX-2 | 10/25/2011 | 80 | 4.5 J |
| EX-2 | 6/14/2012 | 85 | <10 |
| EX-2 | 12/6/2012 | NR* | NR* |
| EX-2 | 9/6/2013 | 100 | NA |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-2 | 9/6/2013 (dup) | 110 | NA |
| EX-2 | 3/19/2014 | 87 | NA |
| EX-2 | 3/19/2014 (dup) | 89 | NA |
| EX-2 | 3/13/2015 | 45 | NA |
| EX-2 | 3/29/2016 | 43 | NA |
| EX-3 | 5/25/1993 | 180 | <5 |
| EX-3 | 7/7/1993 | 190 | <5 |
| EX-3 | 4/11/1994 | 100 | <2 |
| EX-3 | 11/9/1994 | NA | <2 |
| EX-3 | 12/16/1994 | 60 | NA |
| EX-3 | 4/6/1995 | 70 | <2 |
| EX-3 | 10/26/1995 | 30 | <2 |
| EX-3 | 5/2/1996 | 50 | <2 |
| EX-3 | 10/30/1996 | 70 | <2 |
| EX-3 | 4/23/1997 | 50 | <2 |
| EX-3 | 10/23/1997 | 20 | <2 |
| EX-3 | 5/21/1998 | 40 | <5 |
| EX-3 | 10/22/1998 | 60 | <5 |
| EX-3 | 4/28/1999 | 60 | <5 |
| EX-3 | 10/12/1999 | 20 | <5 |
| EX-3 | 4/26/2000 | 50 | <5 |
| EX-3 | 11/7/2000 | 14 | <5 |
| EX-3 | 4/26/2001 | 30 | <5 |
| EX-3 | 10/10/2001 | 31 | <5 |
| EX-3 | 4/30/2002 | 68 | <5 |
| EX-3 | 8/20/2002 | 30 | <3 |
| EX-3 | 2/25/2003 | 50 | <1 |
| EX-3 | 9/2/2003 | 40 | 6.9 |
| EX-3 | 2/19/2004 | 40 | <3 |
| EX-3 | 8/25/2004 | 40 | <3 |
| EX-3 | 3/27/2007 | 26 | .92 J |
| EX-3 | 3/27/2007 (dup) | 27 | 1.1 J |
| EX-3 | 9/13/2007 | 22 | .94 J |
| EX-3 | 9/13/2007 (dup) | 35 | 1.2 J |
| EX-3 | 4/24/2008 | 23 | <2 |
| EX-3 | 4/24/08 (dup) | 23 | <2 |
| EX-3 | 11/6/2008 | 17 | <5 |
| EX-3 | 4/29/2009 | 22 | <1.9 |
| EX-3 | 11/5/2009 | 18 | 8.3 J |
| EX-3 | 4/22/2010 | 5.9 J | 3.6 J |
| EX-3 | 10/13/2010 | 6.2 J | ND |

Project No. S9850-03-14
November 7, 2016
Page 46 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-3 | 5/11/2011 | ND | ND |
| EX-3 | 10/25/2011 | 4.0 J | 3.7 J |
| EX-3 | 6/14/2012 | 5.3 J | <10 |
| EX-3 | 3/18/2013 | 3.5 | 3.5 J |
| EX-3 | 8/19/2013 | Well Abandoned | |
| EX-4 | 5/25/1993 | **98** | 6 |
| EX-4 | 7/7/1993 | **130** | <5 |
| EX-4 | 4/6/1995 | **160** | <2 |
| EX-4 | 10/26/1995 | **70** | <2 |
| EX-4 | 5/2/1996 | **110** | <2 |
| EX-4 | 10/30/1996 | **70** | <2 |
| EX-4 | 4/23/1997 | **80** | <2 |
| EX-4 | 10/23/1997 | **50** | 2 |
| EX-4 | 5/21/1998 | **50** | <5 |
| EX-4 | 10/22/1998 | **50** | <5 |
| EX-4 | 4/28/1999 | **50** | <5 |
| EX-4 | 10/12/1999 | **30** | <5 |
| EX-4 | 4/26/2000 | **40** | <5 |
| EX-4 | 11/7/2000 | **55** | <5 |
| EX-4 | 4/26/2001 | **30** | <5 |
| EX-4 | 10/10/2001 | **34** | <5 |
| EX-4 | 4/30/2002 | **21** | 5.3 |
| EX-4 | 8/20/2002 | **40** | <3 |
| EX-4 | 2/25/2003 | **10** | <1 |
| EX-4 | 9/2/2003 | **20** | <5 |
| EX-4 | 2/19/2004 | **30** | <3 |
| EX-4 | 3/27/2007 | 2.2 | <2 |
| EX-4 | 9/13/2007 | 1.3 J | 1.5 J |
| EX-4 | 4/24/2008 | 2.5 | 0.86 J |
| EX-4 | 11/6/2008 | <10 | <5 |
| EX-4 | 8/19/2013 | Well Abandoned | |
| EX-5 | 5/25/1993 | **230** | <5 |
| EX-5 | 7/7/1993 | **150** | <5 |
| EX-5 | 4/11/1994 | **290** | <2 |
| EX-5 | 11/9/1994 | NA | <2 |
| EX-5 | 12/16/1994 | **630** | NA |
| EX-5 | 4/6/2005 | **560** | <2 |
| EX-5 | 10/26/1995 | **190** | <2 |
| EX-5 | 5/2/1996 | **80** | <2 |
| EX-5 | 10/30/1996 | **70** | <2 |
| EX-5 | 4/23/1997 | **100** | <2 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-5 | 11/5/1997 | **90** | 3 |
| EX-5 | 5/21/1998 | **30** | <5 |
| EX-5 | 10/22/1998 | **30** | <5 |
| EX-5 | 4/30/1999 | **10** | <5 |
| EX-5 | 10/13/1999 | **20** | <5 |
| EX-5 | 4/26/2000 | **30** | <5 |
| EX-5 | 11/7/2000 | **19** | <5 |
| EX-5 | 4/26/2001 | **17** | <5 |
| EX-5 | 10/10/2001 | **11** | <5 |
| EX-5 | 4/30/2002 | **12** | <5 |
| EX-5 | 8/20/2002 | **10** | <3 |
| EX-5 | 2/25/2003 | <10 | <1 |
| EX-5 | 9/2/2003 | **10** | 6.4 |
| EX-5 | 2/19/2004 | **10** | <3 |
| EX-5 | 8/25/2004 | **30** | <3 |
| EX-5 | 3/27/2007 | 2.8 | 1  J |
| EX-5 | 9/13/2007 | <2 | .60  J |
| EX-5 | 4/24/2008 | 5.4 | <2 |
| EX-5 | 11/6/2008 | <10 | <5 |
| EX-5 | 8/19/2013 | **Well Abandoned** | |
| EX-6 | 5/25/1993 | <10 | <5 |
| EX-6 | 7/7/1993 | **13** | <5 |
| EX-6 | 7/7/1993 (dup) | **17** | <5 |
| EX-6 | 4/4/1994 | **70** | <2 |
| EX-6 | 12/16/1994 | **170** | NA |
| EX-6 | 4/6/1995 | **160** | <2 |
| EX-6 | 4/6/1995 (dup) | **160** | 2 |
| EX-6 | 10/26/1995 | **80** | 2 |
| EX-6 | 5/2/1996 | **70** | <2 |
| EX-6 | 10/30/1996 | **60** | <2 |
| EX-6 | 4/23/1997 | **60** | <2 |
| EX-6 | 11/5/1997 | **20** | 5 |
| EX-6 | 5/21/1998 | **50** | <5 |
| EX-6 | 10/21/1998 | **50** | <5 |
| EX-6 | 4/28/1999 | <10 | <5 |
| EX-6 | 10/12/1999 | <10 | <5 |
| EX-6 | 4/26/2000 | <10 | <5 |
| EX-6 | 11/4/2000 | 1.2 | <5 |
| EX-6 | 4/26/2001 | 2.6 | <5 |
| EX-6 | 10/10/2001 | <10 | <5 |
| EX-6 | 4/29/2002 | <1 | <5 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-6 | 8/20/2002 | 2.3 | <3 |
| EX-6 | 2/25/2003 | <10 | 1 |
| EX-6 | 9/2/2003 | <10 | <1 |
| EX-6 | 2/19/2004 | <10 | <3 |
| EX-6 | 8/25/2004 | **10** | <3 |
| EX-6 | 3/27/2007 | 2.9 | 1.2  J |
| EX-6 | 9/13/2007 | 1.8  J | .84  J |
| EX-6 | 4/24/2008 | 2.5 | 1.3  J |
| EX-6 | 11/7/2008 | <10 | <5 |
| EX-6 | 8/19/2013 | Well Abandoned | |
| EX-7 | 5/25/1993 | **44** | <5 |
| EX-7 | 7/7/1993 | **42** | <5 |
| EX-7 | 4/6/1994 | **260** | <2 |
| EX-7 | 4/6/1994 (dup) | **260** | <2 |
| EX-7 | 11/9/1994 | NA | <2 |
| EX-7 | 12/16/1994 | **260** | NA |
| EX-7 | 4/6/1995 | **200** | <2 |
| EX-7 | 10/26/1995 | **170** | <2 |
| EX-7 | 5/3/1996 | **130** | <2 |
| EX-7 | 5/3/1996 (dup) | **130** | <2 |
| EX-7 | 10/30/1996 | **60** | <2 |
| EX-7 | 4/23/1997 | **80** | <2 |
| EX-7 | 10/23/1997 | **70** | 3 |
| EX-7 | 5/21/1998 | **70** | <5 |
| EX-7 | 5/21/1998 (dup) | **70** | <5 |
| EX-7 | 10/22/1998 | **50** | <5 |
| EX-7 | 4/28/1999 | <10 | <5 |
| EX-7 | 10/12/1999 | **20** | 9.3 |
| EX-7 | 4/26/2000 | **20** | <5 |
| EX-7 | 11/7/2000 | **27** | <5 |
| EX-7 | 4/26/2001 | **22** | <5 |
| EX-7 | 10/10/2001 | **22** | <5 |
| EX-7 | 4/30/2002 | 3.1 | <5 |
| EX-7 | 8/20/2002 | <10 | <3 |
| EX-7 | 2/25/2003 | <10 | <1 |
| EX-7 | 9/2/2003 | **10** | <1 |
| EX-7 | 2/19/2004 | <10 | <3 |
| EX-7 | 8/25/2004 | **10** | <3 |
| EX-7 | 3/27/2007 | 1.1  J | 1.4  J |
| EX-7 | 9/13/2007 | <2 | 0.80  J |
| EX-7 | 4/24/2008 | 1.2  J | 0.85  J |

Project No. S9850-03-14
November 7, 2016
Page 49 of 51

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-7 | 11/6/2008 | 5.8  J | 1.6  J |
| EX-7 | 8/19/2013 | Well Abandoned | |
| EX-18A | 10/26/1995 | **160** | 8 |
| EX-18A | 5/2/1996 | **340** | <2 |
| EX-18A | 10/30/1996 | **220** | <2 |
| EX-18A | 5/20/1997 | **300** | 6 |
| EX-18A | 10/23/1997 | **300** | <2 |
| EX-18A | 5/21/1998 | **240** | <5 |
| EX-18A | 10/22/1998 | **250** | <5 |
| EX-18A | 4/30/1999 | **320** | <5 |
| EX-18A | 10/12/1999 | **360** | <5 |
| EX-18A | 4/26/2000 | **270** | <5 |
| EX-18A | 11/7/2000 | **290** | <5 |
| EX-18A | 4/26/2001 | **210** | <5 |
| EX-18A | 10/10/2001 | **200** | <5 |
| EX-18A | 4/30/2002 | **170** | <5 |
| EX-18A | 8/21/2002 | **220** | <3 |
| EX-18A | 2/27/2003 | **70** | <5 |
| EX-18A | 9/2/2003 | **110** | <1 |
| EX-18A | 2/24/2004 | **20** | <3 |
| EX-18A | 8/25/2004 | **90** | <3 |
| EX-18A | 3/27/2007 | **65** | 1.1  J |
| EX-18A | 9/13/2007 | **62** | 1.4  J |
| EX-18A | 4/24/2008 | **57** | 0.90  J |
| EX-18A | 11/6/2008 | **36** | 2.4  J |
| RW | 3/21/2007 | 4.4 | <2 |
| RW | 9/12/2007 | 4.6 | 1.2  J |
| RW | 4/24/2008 | 5.5 | 1.5  J |
| RW | 11/7/2008 | <10 | <5 |
| RW | 4/30/2009 | 5.9  J | <1.9 |
| RW | 11/6/2009 | 3.8  J | 5.1  J |
| RW | 2/10/2010 | 4.4  J | 3.3  J |
| RW | 4/23/2010 | 4.2  J | <10 |
| RW | 10/13/2010 | 5.7  J | ND |
| RW | 2/22/2011 | 4.3  J | <10 |
| RW | 5/11/2011 | 5.0  J | 2.8  J |
| RW | 8/23/2011 | 6.3  J | <10 |
| RW | 10/25/2011 | 6.4  J | 2.6  J |
| RW | 4/27/2012 | <10 | <10 |
| RW | 6/14/2012 | 5.3  J | 4.0  J |
| RW | 8/28/2012 | <10 | <10 |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| RW | 12/4/2012 | NS | NS |
| RW | 4/27/2013 | NS | NS |
| RW | 9/6/2013 | NS | NS |
| RW | | **Pump Not Operational** | |
| RH-A | 3/22/2007 | 4.5 | <2 |
| RH-A | 9/12/2007 | 4.1 | 0.49 J |
| RH-A | 4/24/2008 | 5 | <2 |
| RH-A | 11/7/2008 | 3.5 J | <5 |
| RH-A | 4/30/2009 | 5.9 J | <1.8 |
| RH-A | 11/6/2009 | <3.7 | 4.1 J |
| RH-A | 2/10/2010 | <3.7 | 3.4 J |
| RH-A | 4/22/2010 | 4.6 J | <10 |
| RH-A | 7/28/2010 | 5.2 J | 2.7 J |
| RH-A | 10/13/2010 | 8.2 J | ND |
| RH-A | 2/22/2011 | 5.5 J | <10 |
| RH-A | 5/11/2011 | 4.6 J | ND |
| RH-A | 8/23/2011 | 6.3 J | 1.9 J |
| RH-A | 10/25/2011 | <10 | 4.0 J |
| RH-A | 4/5/2012 | <10 | <10 |
| RH-A | 6/12/2012 | 7.3 J | <10 |
| RH-A | 8/28/2012 | <10 | 2.9 J |
| RH-A | 12/4/2012 | 4.2 | 4.9 JB |
| RH-A | 3/21/2013 | 4.5 | 1.8 JB |
| RH-A | 9/5/2013 | 4.3 B | NA |
| RH-A | 12/26/2013 | 4.4 | 1.2 |
| RH-A | 3/20/2014 | 4.2 | 1.2 |
| RH-A | 6/12/2014 | 4.7 | 1.0 |
| RH-A | 9/24/2014 | 4.2 | 1 |
| RH-A | 12/22/2014 | 3.1 | 0.90 J |
| RH-A | 3/10/2015 | 4.3 | 0.87 J |
| RH-A | 6/3/2015 | 4.8 | 0.82 J |
| RH-A | 9/22/2015 | 2.9 | <2.0 |
| RH-A | 12/9/2016 | 2.7 | 2.1 |
| RH-A | 3/30/2016 | 3.7 | <2.0 |
| MP-1 | 11/7/2008 | <10 | <5 |
| MP-2 | 3/21/2007 | 2 | <2 |
| MP-2 | 9/12/2007 | 3 | <2 |
| MP-2 | 4/24/2008 | 0.83 J | <2 |
| MP-2 | 11/7/2008 | <10 | <5 |
| MP-2 | 4/30/2009 | <3.0 | <1.9 |
| MP-2 | 11/6/2009 | <3.7 | 4.8 J |

TABLE 2

HISTORICAL GROUNDWATER ANALYTICAL DATA 1989 to 2016

WICKES FOREST INDUSTRIES

147 A STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| MP-2 | 2/10/2010 | <3.7 | <1.5 |
| MP-2 | 4/23/2010 | <10 | 1.7  JB |
| MP-2 | 10/13/2010 | 5.4  J | ND |
| MP-2 | 2/22/2011 | <10 | <10 |
| MP-2 | 5/11/2011 | ND | 2.8  J |
| MP-2 | 8/23/2011 | <10 | 2.1  J |
| MP-2 | 10/26/2011 | <10 | <10 |
| MP-2 | 4/27/2012 | <10 | <10 |
| MP-2 | 6/14/2012 | <10 | <10 |
| MP-2 | 8/28/2012 | <10 | 3.0  J |
| MP-2 | 12/6/2012 | 1.2 | <10 |
| MP-2 | 6/6/2013 | ND | NA |
| MP-2 | 9/5/2013 | <0.50 | NA |
| MP-2 | 12/26/2013 | 0.36  J | <1.0 |
| MP-2 | 3/20/2014 | <0.5 | <1.0 |
| MP-2 | 6/12/2014 | 2.7 | <1.0 |
| MP-2 | 9/24/2014 | 1.8 | <1.0 |
| MP-2 | 3/1/2015 | **Pump Not Operational?** | |
| MP-2 | 9/22/2015 | 1.6 | <2.0 |
| MP-2 | 12/9/2016 | <1.0 | <2.0 |
| MP-2 | 3/30/216 | <1.0 | <2.0 |

Notes:

* December 2012 result for EX-2 not shown because well box was partially flooded and reported Cr(VI) concentration was below reporting limits.  Sample appeared to represent rain water rather than groundwater.

< = Less than laboratory reporting limit

µg/l = micrograms per liter (parts per billion)

B = Flagged by the lab. Compound was found in the blank sample.


J = Flagged by the lab. Estimated value. Result falls between the practical quantitation limit (PQL) and the method detection limit (MDL).

(U) = Flagged during data review. Result considered not-detected due to blank contamination.

(dup) = duplicate sample

MCL = Maximum Contaminant Level for drinking water established by EPA.

NA = not analyzed

ND = not detected above the MDL.

NR = not reported

NS = not sampled

APPENDIX 

**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 12/5/2011 | 6.2 |
| 6/11/2012 | 8.9 |
| 12/4/2012 | 12 |
| 3/19/2013 | 14 |
| 9/5/2013 | 11 |
| 3/17/2014 | 11 |
| 9/23/2014 | 6.8 |
| 3/12/2015 | 6.9 |
| 9/22/2015 | 3.2 |
| 3/30/2016 | 3.8 |



| Sample Date | Arsenic |
|---|---|
| 12/5/2011 | 3.7 |
| 6/11/2012 | 5 |
| 12/4/2012 | 5 |
| 3/19/2013 | 5 |
| 9/22/2015 | 2.9 |
| 3/30/2016 | 3.0 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 12/5/2011 | 30 |
| 4/5/2012 | 39 |
| 6/11/2012 | 40 |
| 8/28/2012 | 33 |
| 12/3/2012 | 39 |
| 3/19/2013 | 35 |
| 9/5/2013 | 33 |
| 3/17/2014 | 28 |
| 9/22/2014 | 25 |
| 3/12/2015 | 26 |
| 9/22/2015 | 17 |
| 3/30/2016 | 17 |



| Sample Date | Arsenic |
|---|---|
| 12/5/2011 | 6.9 |
| 4/5/2012 | 4.3 |
| 6/11/2012 | 5 |
| 8/28/2012 | 5 |
| 12/3/2012 | 5 |
| 3/19/2013 | 5 |
| 9/22/2014 | 1.7 |
| 9/22/2015 | 1 |
| 3/30/2016 | 1 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 4/5/2012 | 260 |
| 6/14/2012 | 170 |
| 8/28/2012 | 100 |
| 12/4/2012 | 83 |
| 3/21/2013 | 82 |
| 9/5/2013 | 55 |
| 3/17/2014 | 89 |
| 9/23/2014 | 88 |
| 3/12/2015 | 100 |
| 9/22/2015 | 89 |
| 3/30/2016 | 93 |



| Sample Date | Arsenic |
|---|---|
| 6/14/2012 | 10 |
| 8/28/2012 | 6 |
| 12/4/2012 | 14 |
| 3/21/2013 | 13 |
| 9/5/2013 | 14 |
| 3/17/2014 | 13 |
| 9/23/2014 | 11 |
| 3/12/2015 | 11 |
| 9/22/2015 | 13 |
| 3/30/2016 | 8 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 4/5/2012 | 750 |
| 6/14/2012 | 570 |
| 8/28/2012 | 320 |
| 12/4/2012 | 540 |
| 3/21/2013 | 580 |
| 9/5/2013 | 640 |
| 3/17/2014 | 820 |
| 9/23/2014 | 710 |
| 3/12/2015 | 860 |
| 9/22/2015 | 690 |
| 3/30/2016 | 820 |



| Sample Date | Arsenic |
|---|---|
| 4/5/2012 | 5.2 |
| 6/14/2012 | 4.9 |
| 8/28/2012 | 4 |
| 12/4/2012 | 5.0 |
| 3/21/2013 | 5.8 |
| 9/5/2013 | 4.9 |
| 3/17/2014 | 1.5 |
| 9/23/2014 | 2.2 |
| 3/12/2015 | 1.6 |
| 9/22/2015 | 2.9 |
| 3/30/2016 | 1.0 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 3/20/2014 | 1.0 |
| 3/12/2015 | 0.98 |
| 3/30/2016 | 0.50 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 12/5/2011 | 5 |
| 6/11/2012 | 5 |
| 12/6/2012 | 0.58 |
| 3/21/2013 | 1.7 |
| 9/5/2013 | 2.5 |
| 3/18/2014 | 1.0 |
| 9/24/2014 | 2.3 |
| 3/13/2015 | 0.72 |
| 3/30/2016 | 0.50 |



| Sample Date | Arsenic |
|---|---|
| 12/5/2011 | 5 |
| 6/11/2012 | 5 |
| 12/6/2012 | 5 |
| 3/21/2013 | 3.9 |
| 9/5/2013 | NA |
| 3/18/2014 | NA |
| 9/24/2014 | NA |
| 3/13/2015 | NA |
| 3/30/2016 | NA |

NA = Not analyzed



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 6/14/2012 | 25 |
| 12/6/2012 | 8.8 |
| 3/18/2013 | 22 |
| 9/5/2013 | 26 |
| 3/18/2014 | 25 |
| 9/24/2014 | 22 |
| 3/10/2015 | 21 |
| 9/22/2015 | 15 |
| 3/29/2016 | 19 |



| Sample Date | Arsenic |
|---|---|
| 6/14/2012 | 5 |
| 12/6/2012 | 5 |
| 3/18/2013 | 3.9 |
| 3/18/2014 | 0.55 |
| 9/24/2014 | 0.5 |
| 3/10/2015 | 0.5 |
| 9/22/2015 | 1 |
| 3/29/2016 | 1 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 6/12/2012 | 5 |
| 8/28/2012 | 5 |
| 12/6/2012 | 0.25 |
| 3/18/2013 | 0.086 |
| 9/4/2013 | 0.25 |
| 3/18/2014 | 0.25 |
| 9/24/2014 | 0.25 |
| 3/10/2015 | 0.25 |
| 9/22/2015 | 0.5 |
| 3/29/2016 | 0.5 |



| Sample Date | Arsenic |
|---|---|
| 8/28/2012 | 5 |
| 12/6/2012 | 5 |
| 3/18/2013 | 3.6 |
| 3/18/2014 | 0.99 |
| 9/24/2014 | 0.51 |
| 3/10/2015 | 0.91 |
| 9/22/2015 | 1 |
| 3/29/2016 | 1 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 4/5/2012 | 46 |
| 6/12/2012 | 43 |
| 8/28/2012 | 33 |
| 12/4/2012 | 37 |
| 3/18/2013 | 39 |
| 9/4/2013 | 42 |
| 3/17/2014 | 42 |
| 6/12/2014 | 35 |
| 9/22/2014 | 54 |
| 12/22/2014 | 38 |
| 3/10/2015 | 32 |
| 6/3/2015 | 30 |
| 9/22/2015 | 0.5 |
| 12/9/2015 | 4.8 |
| 3/29/2016 | 24 |



| Sample Date | Arsenic |
|---|---|
| 4/5/2012 | 3.2 |
| 6/12/2012 | 5 |
| 8/28/2012 | 5 |
| 12/4/2012 | 5 |
| 3/18/2013 | 4.1 |
| 3/17/2014 | 0.5 |
| 6/12/2014 | 0.5 |
| 9/22/2014 | 0.57 |
| 12/22/2014 | 0.5 |
| 3/10/2015 | 0.53 |
| 6/3/2015 | 0.5 |
| 12/9/2015 | NA |
| 3/29/2016 | NA |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 4/5/2012 | 5 |
| 6/12/2012 | 12 |
| 8/28/2012 | 15 |
| 12/4/2012 | 48 |
| 3/18/2013 | 77 |
| 9/4/2013 | 120 |
| 12/26/2013 | 130 |
| 3/17/2014 | 98 |
| 6/12/2014 | 91 |
| 9/22/2014 | 100 |
| 12/22/2014 | 120 |
| 3/10/2015 | 88 |
| 6/3/2015 | 90 |
| 9/22/2015 | 5.9 |
| 12/9/2015 | 3.8 |
| 3/29/2016 | 0.5 |



| Sample Date | Arsenic |
|---|---|
| 4/5/2012 | 6.4 |
| 6/12/2012 | 5 |
| 8/28/2012 | 2.9 |
| 12/4/2012 | 1.8 |
| 3/18/2013 | 3.8 |
| 9/4/2013 | 2.2 |
| 12/26/2013 | 0.98 |
| 3/17/2014 | 0.89 |
| 6/12/2014 | 0.74 |
| 9/22/2014 | 0.89 |
| 12/22/2014 | 1.8 |
| 3/10/2015 | 1.5 |
| 6/3/2015 | 1.1 |
| 9/22/2015 | 4.1 |
| 12/9/2015 | 6.0 |
| 3/29/2016 | 3.0 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 6/12/2012 | 5 |
| 8/28/2012 | 5 |
| 12/4/2012 | 0.34 |
| 3/18/2013 | 3.9 |
| 9/4/2013 | 0.75 |
| 3/17/2014 | 3.7 |
| 9/22/2014 | 1.9 |
| 3/10/2015 | 2.4 |
| 9/22/2015 | 4.7 |
| 3/29/2016 | 1.0 |



| Sample Date | Arsenic |
|---|---|
| 6/12/2012 | 5 |
| 8/28/2012 | 1.9 |
| 12/4/2012 | 5 |
| 3/18/2013 | 4.4 |
| 3/17/2014 | 1.4 |
| 9/22/2014 | 2.0 |
| 3/10/2015 | 1.4 |
| 9/22/2015 | 1.0 |
| 3/29/2016 | 1.0 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 4/5/2012 | 25 |
| 6/14/2012 | 33 |
| 8/28/2012 | 62 |
| 12/4/2012 | 23 |
| 3/19/2013 | 27 |
| 9/4/2013 | 36 |
| 3/18/2014 | 14 |
| 6/12/2014 | 15 |
| 9/23/2014 | 32 |
| 12/22/2014 | 13 |
| 3/12/2015 | 12 |
| 6/3/2015 | 11 |
| 9/22/2015 | 25 |
| 3/30/2016 | 6.0 |



| Sample Date | Arsenic |
|---|---|
| 4/5/2012 | 2.1 |
| 6/14/2012 | 5 |
| 8/28/2012 | 5 |
| 12/4/2012 | 5 |
| 3/19/2013 | 3.9 |
| 3/18/2014 | 1.4 |
| 6/12/2014 | 1.1 |
| 9/23/2014 | 1.0 |
| 12/22/2014 | 1.5 |
| 3/12/2015 | 1.2 |
| 6/3/2015 | 1.4 |
| 9/22/2015 | 1.0 |
| 3/30/2016 | 1.0 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 12/5/2011 | 5 |
| 6/12/2012 | 7.3 |
| 12/6/2012 | 0.77 |
| 3/21/2013 | **11** |
| 9/6/2013 | **13** |
| 12/26/2013 | **14** |
| 3/18/2014 | 7.7 |
| 6/12/2014 | **13** |
| 9/23/2014 | **11** |
| 12/22/2014 | 9.8 |
| 3/12/2015 | 8.0 |
| 6/3/2015 | **10.0** |
| 9/22/2015 | 6.7 |
| 3/29/2016 | 0.5 |



| Sample Date | Arsenic |
|---|---|
| 12/5/2011 | 5 |
| 6/12/2012 | 5 |
| 12/6/2012 | 2.8 |
| 3/21/2013 | 6 |
| 12/26/2013 | 0.75 |
| 3/18/2014 | 1.1 |
| 6/12/2014 | 0.6 |
| 9/23/2014 | 0.62 |
| 12/22/2014 | 1.4 |
| 3/12/2015 | 0.52 |
| 6/3/2015 | 0.5 |
| 9/22/2015 | 1.0 |
| 3/29/2016 | 2.9 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 12/5/2011 | 170 |
| 4/5/2012 | 39 |
| 6/11/2012 | 41 |
| 8/28/2012 | 150 |
| 12/3/2012 | 200 |
| 3/21/2013 | 31 |
| 9/5/2013 | 150 |
| 3/18/2014 | 83 |
| 9/22/2014 | 210 |
| 3/12/2015 | 13 |
| 9/22/2015 | 77 |
| 3/30/2016 | 26 |



| Sample Date | Arsenic |
|---|---|
| 12/5/2011 | 89 |
| 4/5/2012 | 110 |
| 6/11/2012 | 120 |
| 8/28/2012 | 98 |
| 12/3/2012 | 130 |
| 3/21/2013 | 81 |
| 9/5/2013 | 86 |
| 3/18/2014 | 120 |
| 9/22/2014 | 99 |
| 3/12/2015 | 96 |
| 9/22/2015 | 130 |
| 3/30/2016 | 130 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|-------------|------|
| 4/5/2012 | 230 |
| 6/11/2012 | 840 |
| 8/28/2012 | 1,100 |
| 12/6/2012 | 510 |
| 3/21/2013 | 320 |
| 9/5/2013 | 590 |
| 3/18/2014 | 380 |
| 9/23/2014 | 370 |
| 3/13/2015 | 240 |
| 9/22/2015 | 560 |
| 3/30/2016 | 260 |



| Sample Date | Arsenic |
|-------------|---------|
| 4/5/2012 | 4.3 |
| 6/11/2012 | 3.6 |
| 8/28/2012 | 6.6 |
| 12/6/2012 | 6.2 |
| 3/21/2013 | 6.3 |
| 9/5/2013 | 4.2 |
| 3/18/2014 | 3.0 |
| 9/23/2014 | 3.1 |
| 3/13/2015 | 3.5 |
| 9/22/2015 | 5.6 |
| 3/30/2016 | 3.9 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 3/17/2014 | 9.8 |
| 3/10/2015 | 0.25 |
| 3/24/2014 | 0.25 |
| 3/29/2016 | 11 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 6/12/2012 | 5 |
| 12/4/2012 | 5.1 |
| 3/18/2013 | 1.7 |
| 9/4/2013 | 7.7 |
| 3/17/2014 | 15 |
| 9/22/2014 | 12 |
| 3/12/2015 | 24 |
| 9/22/2015 | 0.5 |
| 3/29/2016 | 15 |



| Sample Date | Arsenic |
|---|---|
| 6/12/2012 | 5 |
| 12/4/2012 | 5 |
| 3/18/2013 | 4.5 |
| 3/17/2014 | 1.8 |
| 9/22/2014 | 0.87 |
| 3/12/2015 | 1.3 |
| 9/22/2015 | 3.4 |
| 3/29/2016 | 1.0 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 6/12/2012 | 5 |
| 12/4/2012 | 0.42 |
| 3/18/2013 | 0.076 |
| 9/4/2013 | 0.45 |
| 3/17/2014 | 0.43 |
| 9/22/2014 | 0.78 |
| 3/10/2015 | 0.25 |
| 9/22/2015 | 0.5 |
| 3/30/2016 | 0.5 |



| Sample Date | Arsenic |
|---|---|
| 6/12/2012 | 5 |
| 12/4/2012 | 5 |
| 3/18/2013 | 3.3 |
| 3/17/2014 | 0.97 |
| 9/22/2014 | 0.99 |
| 3/10/2015 | 0.99 |
| 9/22/2015 | 1 |
| 3/30/2016 | 1 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 4/27/2012 | 5 |
| 6/14/2012 | 5 |
| 8/28/2012 | 5 |
| 12/6/2012 | 1.2 |
| 9/5/2013 | 0.25 |
| 12/26/2013 | 0.36 |
| 3/20/2014 | 0.25 |
| 6/12/2014 | 2.7 |
| 9/24/2014 | 1.8 |
| 9/22/2015 | 1.6 |
| 12/9/2015 | 0.5 |
| 3/30/2016 | 0.5 |



| Sample Date | Arsenic |
|---|---|
| 4/27/2012 | 5 |
| 6/14/2012 | 5 |
| 8/28/2012 | 3 |
| 12/6/2012 | 5 |
| 12/26/2013 | 0.5 |
| 3/20/2014 | 0.5 |
| 6/12/2014 | 0.5 |
| 9/24/2014 | 0.5 |
| 9/22/2015 | 1.0 |
| 12/9/2015 | 1.0 |
| 3/30/2016 | 1.0 |



**Former Wickes Forest Industries Facility**

| Sample Date | CrVI |
|---|---|
| 4/5/2012 | 5 |
| 6/12/2012 | 7.3 |
| 8/28/2012 | 5 |
| 12/4/2012 | 4.2 |
| 3/21/2013 | 4.5 |
| 9/5/2013 | 4.3 |
| 12/26/2013 | 4.4 |
| 3/20/2014 | 4.2 |
| 6/12/2014 | 4.7 |
| 9/24/2014 | 4.2 |
| 12/22/2014 | 3.1 |
| 3/10/2015 | 4.3 |
| 6/3/2015 | 4.8 |
| 9/22/2015 | 2.9 |
| 12/9/2016 | 2.7 |
| 3/30/2016 | 3.7 |



| Sample Date | Arsenic |
|---|---|
| 4/5/2012 | 5 |
| 6/12/2012 | 5 |
| 8/28/2012 | 2.9 |
| 12/4/2012 | 4.9 |
| 3/21/2013 | 1.8 |
| 12/26/2013 | 1.2 |
| 3/20/2014 | 1.2 |
| 6/12/2014 | 1.0 |
| 9/24/2014 | 1 |
| 12/22/2014 | 0.90 |
| 3/10/2015 | 0.87 |
| 6/3/2015 | 0.82 |
| 9/22/2015 | 1.0 |
| 12/9/2016 | 2.1 |
| 3/30/2016 | 1.0 |



APPENDIX 

**- Public Notice -**
**Five-Year Review Report**
**for**
**Wickes Forest Industries Site**
**Intersection of Holdener and A Streets, Elmira, Solano County, California**

The California Department of Toxic Substance Control (DTSC) announces the start of the Wickes Forest Industries (Site) Five-Year Review of environmental cleanup actions. Consistent with the Imminent or Substantial Endangerment Determination Order and Remedial Action Order (Docket No. I/SE 10/11 – 008, dated March 16, 2011), the remedial actions on the Site shall be reviewed and re-evaluated every five years.

Operations at the Site from approximately 1972 to mid-1982 included treating lumber with preservative solutions containing arsenic, chromium, and copper. Prior to 1972, the property was used for agriculture. Releases of wood preservative solution occurred during operations of the facility in the 1970s and 1980s. Several actions to address soil contamination by arsenic, chromium and copper have been undertaken including excavation of soils from ditches and capping most of the Site with an asphalt cap. In 2011, the DTSC completed a removal action of impacted soils within the former process area.

Groundwater beneath the Site and adjacent properties has also been affected by chromium, copper, and arsenic. A groundwater extraction and treatment system was operated at the Site from 1984 until 2005 when the property owner declared bankruptcy.

DTSC has been conducting regular groundwater sampling and analysis to monitor the effectiveness of the 2011 soil removal action, the past groundwater extraction, to monitor water quality from private irrigation wells, and to monitor effectiveness of the asphalt cap.

The current Five-Year Review is being conducted consistent with the United States Environmental Protection Agency's Guidance for Comprehensive Five-Year Reviews. The Site is not a Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA or Superfund) site. The DTSC has primary responsibility for the Site. Prior groundwater extraction and soil removal actions will be reviewed to determine if the remedial actions taken at the Site are protective of human health and the environment. The target completion date for the Five-Year Review process and the final report is December 30, 2016.

After December 30, 2016, nearby residents and interested parties can review the Five-Year Review Report at the following location:
**Vacaville Public Library**
1020 Ulatis Drive, Vacaville, CA 95687 • (707) 449-6290

Additional information regarding the Wickes Forest Industries site is available on the DTSC's EnviroStor website at http://www.envirostor.dtsc.ca.gov/public/

• EnviroStor ID Number: 48240001 • Site Code: 100164

For questions or comments regarding the Five-Year Review at the Wickes Forest Industries site, please contact Ms. Deena Stanley, DTSC Project Manager, by email at Deena.Stanley@dtsc.ca.gov. Additionally, questions or comments may be mailed to Ms. Stanley at the following address:

DTSC
8800 Cal Center Drive, Sacramento, California 95826 • (916) 255-3758

APPENDIX 



Photo No. 1   View to the south along the eastern site boundary. Abundant cracks and weeds in asphalt cap



Photo No. 2   View to the southwest with north warehouse building and temporary buildings in the background

**PHOTOS NO. 1 & 2**



GEOCON
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

| Wickes Forest Industries | |
|---|---|
| Elmira, California | |
| GEOCON Project No. S9850-03-14 | November 2016 |



Photo No. 3   View to the southwest of former railroad spur covered with asphalt and former process building in the background



Photo No. 4   View to the south from inside the former process building (site of soil removal action)

**PHOTOS NO. 3 & 4**



GEOCON
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

| Wickes Forest Industries | |
|---|---|
| Elmira, California | |
| GEOCON Project No. S9850-03-14 | November 2016 |



Photo No. 5   View to the south of dense weeds against the northwest side of the former process building



Photo No. 6   View to the southeast of abundant weeds in a drainage ditch. Monitoring well E-28 in upper left corner of photo. A Street is in the background

**PHOTOS NO. 5 & 6**



| | Wickes Forest Industries |
|---|---|
| **GEOCON** CONSULTANTS, INC. 3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742 PHONE 916.852.9118 – FAX 916.852.9132 | Elmira, California |
| | GEOCON Project No. S9850-03-14    November 2016 |



Photo No. 7   View to the northwest of a drainage ditch along the southwestern site boundary and the former process building



Photo No. 8   View to the northeast of a surface drain inlet with settlement and cracks in the asphalt. The north warehouse is in the background

## PHOTOS NO. 7 & 8



GEOCON
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

| Wickes Forest Industries | |
|---|---|
| Elmira, California | |
| GEOCON Project No. S9850-03-14 | November 2016 |



Photo No. 9   View to the northeast of asphalt cracking up to 3/4" wide.  The north warehouse is in the background



Photo No. 10   View to the northwest of the first of two temporary buildings supported by screw-jacks.

**PHOTOS NO. 9 & 10**



GEOCON
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

| | |
|---|---|
| Wickes Forest Industries | |
| Elmira, California | |
| GEOCON Project No. S9850-03-14 | November 2016 |



Photo No. 11   View to the south of the second of two temporary building supported by screw-jacks



Photo No. 12   View to the northeast along A Street. The Site is behind the tall shrubs in the left side of the photo

**PHOTOS NO. 11 & 12**



| | Wickes Forest Industries |
| --- | --- |
| **GEOCON** CONSULTANTS, INC. 3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742 PHONE 916.852.9118 – FAX 916.852.9132 | Elmira, California |
| | GEOCON Project No. S9850-03-14     November 2016 |



Photo No. 13   View to the southwest toward the eastern site boundary (approximately the fenceline)



Photo No. 14   View to the southwest along the northwestern site boundary and adjacent Union Pacific Railroad tracks

**PHOTOS NO. 13 & 14**



3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

| | |
|---|---|
| Wickes Forest Industries | |
| Elmira, California | |
| GEOCON Project No. S9850-03-14 | November 2016 |



Photo No. 15   View to the south along the eastern site boundary. Abundant weeds in perimeter drainage swales and edge of asphalt cap



Photo No. 16   View to the northeast along the northwestern site boundary and Union Pacific Railroad tracks. Abundant weeds in perimeter drainage swale and edge of asphalt cap. The north warehouse is in the background

## PHOTOS NO. 15 & 16



GEOCON
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

| Wickes Forest Industries | |
|---|---|
| Elmira, California | |
| GEOCON Project No. S9850-03-14 | November 2016 |