EXHIBIT N



SEMI-ANNUAL
GROUNDWATER MONITORING REPORT –
NOVEMBER 2017

Wickes Forest Industries
Elmira, California

**PREPARED FOR:**

**BROWNFIELDS AND ENVIRONMENTAL RESTORATION PROGRAM**
**DEPARTMENT OF TOXIC SUBSTANCES CONTROL**
**8800 CAL CENTER DRIVE, 3RD FLOOR**
**SACRAMENTO, CALIFORNIA  95826**



**PREPARED BY:**

**GEOCON CONSULTANTS, INC.**
**3160 GOLD VALLEY DRIVE, SUITE 800**
**RANCHO CORDOVA, CALIFORNIA  95742**



GEOCON

**GEOCON PROJECT NO. S9850-03-14A**                    **FEBRUARY 2018**

# GEOCON
## CONSULTANTS, INC.

G E O T E C H N I C A L  ■  E N V I R O N M E N T A L  ■  M A T E R I A L S

Project No. S9850-03-14A
February, 2018

Deena Stanley
Project Manager
Department of Toxic Substances Control
8800 Cal Center Drive
Sacramento, California 95826

Subject:       SEMI-ANNUAL GROUNDWATER MONITORING REPORT – NOVEMBER 2017
               WICKES FOREST INDUSTRIES
               147 "A" STREET, ELMIRA, CALIFORNIA
               CONTRACT NO. 14-T3962 A-1, WORK ORDER NO. 1-962-1.2-100164

Dear Ms. Stanley:

In accordance with the above-referenced contract and work order, we have prepared this Groundwater Monitoring Report for the November 2017 semi-annual groundwater monitoring event for former Wickes Forest Industries property (the Site) located at 147 "A" Street in Elmira, California.

We appreciate the opportunity to work with the DTSC on this project. Please let us know if you have questions concerning this report or if we may be of further service.

Sincerely,

GEOCON CONSULTANTS, INC.

Rebecca Silva                          Jim Brake, PG
Project Manager                        Senior Geologist

**IDENTIFICATION FORM**

**Document Title:**  Semi-Annual Groundwater Monitoring Report – November 2017
Wickes Forest Industries

**Site Location:**  147 "A" Street, Elmira, California

**Contract No.:**  14-T3962 A-1

**Work Order No.:**  1-962-1.2-100164

**Prepared by:**  Geocon Consultants, Inc.
3160 Gold Valley Drive, Suite 800
Rancho Cordova, California 95742
Ph: 916.852.9118

**Geocon Project Number:**  S9850-03-14A

**Geocon Project Manager:**  Rebecca Silva
silva@geoconinc.com
916.852.9118

**Geocon Project Manager:**

Approval: _____  Date: February, 2018
          Rebecca Silva

**Geocon Program Manager:**

Approval: _____  Date: February, 2018
          Jim Brake, PG No. 5753

This document has been prepared for the California Environmental Protection Agency (CalEPA), Department of Toxic Substances Control (DTSC). The material herein is not to be disclosed to, discussed with, or made available to any person(s) for any reason without prior express approval of the appropriate responsible DTSC officer.

# APPROVAL FORM

**Document Title:**        Semi-Annual Groundwater Monitoring Report – November 2017
Wickes Forest Industries

**Site Location:**        147 "A" Street, Elmira, California

**Contract No.:**        14-T3962 A-1

**Work Order No.:**        1-962-1.2-100164

**Prepared by:**        Geocon Consultants, Inc.
3160 Gold Valley Drive, Suite 800
Rancho Cordova, California 95742
Ph: 916.852.9118

**Geocon Project Number:**        S9850-03-14A

**DTSC Project Manager:**        Deena Stanley
Deena.Stanley@dtsc.ca.gov
916.255.6583

Approval: _____ Date: _____
            Deena Stanley

**DISTRIBUTION LIST**

**Deena Stanley, Project Manager** (1 hard copy, e-copy)
California Environmental Protection Agency
Department of Toxic Substances Control

**Rebecca Silva and Jim Brake, Project/Technical Managers** (project file)
Geocon Consultants, Inc.



**SEMI-ANNUAL GROUNDWATER MONITORING REPORT – NOVEMBER 2017**
**WICKES FOREST INDUSTRIES**
**147 "A" STREET, ELMIRA, CALIFORNIA**

LIST OF ACRONYMS AND ABBREVIATIONS

| | |
|---|---|
| APN | Assessor's Parcel Number |
| CLS | California Laboratory Services |
| CVRWQCB | Central Valley Regional Water Quality Control Board |
| $R^2$ | coefficient of determination |
| COC | contaminant of concern |
| Cr(VI) | hexavalent chromium |
| DTSC | Department of Toxic Substances Control |
| EPA | Environmental Protection Agency |
| GWETS | groundwater extraction and treatment system |
| LCS/LCSD | laboratory control sample/laboratory control sample duplicate |
| MCL | Maximum Contaminant Level |
| MS/MSD | matrix spike/matrix spike duplicate |
| µg/l | micrograms per liter |
| PG | Professional Geologist |
| QC | quality control |
| RAO | remedial action objective |
| RAP | remedial action plan |
| RAW | removal action workplan |

TABLE OF CONTENTS

SEMI-ANNUAL GROUNDWATER MONITORING REPORT – NOVEMBER 2017        PAGE

1.0     INTRODUCTION ................................................................................................ 1
        1.1     Site Name ........................................................................................... 1
        1.2     Site Location and Description ............................................................ 1
        1.3     Responsible Agency ........................................................................... 1
        1.4     Project Contact Information ............................................................... 1

2.0     BACKGROUND ................................................................................................. 2
        2.1     Background Information ..................................................................... 2
        2.2     Geological and Hydrogeological Information .................................... 3
        2.3     Groundwater Monitoring Program ..................................................... 3

3.0     METHODS AND PROCEDURES ..................................................................... 5
        3.1     Groundwater Elevation Monitoring ................................................... 5
        3.2     Groundwater Sampling ...................................................................... 5
        3.3     Stormwater Sampling ......................................................................... 5
        3.3     Sample Analysis ................................................................................. 6
        3.4     Management of Investigation-Derived Waste .................................... 6

4.0     RESULTS ........................................................................................................... 7
        4.1     Groundwater Elevations and Gradients .............................................. 7
        4.2     Data Quality Analysis ........................................................................ 7
        4.3     Dissolved Hexavalent Chromium ...................................................... 7
                4.3.1    Analytical Results ................................................................ 7
                4.3.2    Concentration Trend Analysis .............................................. 8
        4.4     Dissolved Arsenic .............................................................................. 9
                4.4.1    Analytical Results ................................................................ 9
                4.4.2    Concentration Trend Analysis .............................................. 9
        4.4     Surface Water Analytical Results ....................................................... 9
        4.5     Field Variances .................................................................................. 10

5.0     CONCLUSIONS AND RECOMMENDATIONS .............................................. 11

6.0     REPORT LIMITATIONS .................................................................................. 12

7.0     REFERENCES ................................................................................................... 13

FIGURES
1.      Vicinity Map
2.      Site Plan
3.      Dissolved Hexavalent Chromium and Arsenic Concentrations in Stormwater – November 2017
4.      Shallow Groundwater Elevation Map – November 2017
5.      Dissolved Hexavalent Chromium Concentrations in Groundwater – November 2017
6.      Dissolved Arsenic Concentrations in Groundwater – November 2017

TABLES
1.      Groundwater Level Measurements – November 2017
2.      Laboratory Analysis Results – Groundwater
3.      Historical Laboratory Analysis Results – Groundwater

TABLE OF CONTENTS (Continued)

APPENDICES

A.    Monitoring Well Sampling Data Sheets
B.    Laboratory Analytical Report and Chain-of-custody Documentation
C.    Data Quality Assessment Report
D.    Trend Analyses



## 1.0    INTRODUCTION

Pursuant to the California Department of Toxic Substances Control (DTSC) Agreement Number 14-T3962 A-1, Work Order No. 1-962-1.2-100164, Geocon Consultants, Inc. (Geocon) performed groundwater monitoring at the former Wickes Forest Industries facility (the Site) in Elmira, California (Figure 1). This report documents the methods and procedures and presents the results of the November 2017 groundwater monitoring event. The work was conducted in accordance with the *Sampling and Analysis Plan* (SAP) (Geocon, 2015).

### 1.1    Site Name

The Site is a former wood-treatment facility, which the DTSC refers to as Wickes Forest Industries. Other names by which the Site has been identified include: Collins & Aikman Products Company, Inc. (by the Central Valley Regional Water Quality Control Board [CVRWQCB]) and Pacific Wood Preserving (by the United States Environmental Protection Agency [EPA]). Throughout this report, the property is referred to as "the Site."

### 1.2    Site Location and Description

The Site is located in an area of low topographic relief near the intersection of A Street and Holdener Road in Elmira, California. The Site is bordered by agricultural land to the east and north, a commercial property to the west, and residential property to the south, beyond A Street. An alternative school is located less than 200 feet south of the Site. The Solano County Assessor's Parcel Numbers (APNs) associated with this Site are: 142-010-013, 142-010-014, and 142-042-010.

### 1.3    Responsible Agency

The DTSC is the lead regulatory agency overseeing this investigation.

### 1.4    Project Contact Information

The title/responsibility, name, phone number, and email address of personnel associated with the groundwater monitoring events are summarized in the following table:

| Agency/Company | Name | Title/Responsibility | Phone Number | Email Address |
|---|---|---|---|---|
| DTSC | Deena Stanley | Project Manager | 916.255.6583 | Deena.Stanley@dtsc.ca.gov |
| Geocon | Jim Brake | Program/Quality Assurance Manager | 916.852.9118 | brake@geoconinc.com |
| Geocon | Rebecca Silva | Project/Technical Manager | 916.852.9118 | silva@geoconinc.com |
| California Laboratory Services | Scott Furnas | Project Manager | 800.638.7301 | scottf@californialab.com |

## 2.0    BACKGROUND

This section summarizes the site conditions including geologic and hydrogeologic conditions, site history, previous investigations and regulatory involvement based on information provided by the DTSC.

### 2.1    Background Information

The Site is a former wood treatment facility and the site contaminants of concern (COCs) are arsenic and hexavalent chromium (Cr[VI]).

Historical site operations included lumber treatment in retort vessels using wood preservatives that contained arsenic, chromium, and copper. Previous investigations have shown that site soil and groundwater have been impacted with these metals and that impacted groundwater has migrated offsite to the south and east. Site operations ceased in August 1982.

The DTSC and CVRWQCB have actively overseen site remediation since 1982. In September 1983, the DTSC and CVRWQCB approved a remedial action plan (RAP) that addressed soil and groundwater contamination issues associated with the southern portion of the Site. A portion of the Site was then capped with concrete. In February 1994, a second RAP was approved that addressed soil contamination in the northern portion of the Site. During implementation of this RAP, the entire Site was capped with asphalt and concrete.

In 1983 and 1984, a groundwater extraction and treatment system (GWETS), consisting of a 13-foot-deep, 200-foot-long extraction trench and horizontal recovery well, was installed at the Site to extract impacted groundwater. Groundwater was pumped to the surface and treated in an onsite, ion-exchange treatment system.

In 1992, seven additional extraction wells were added to the GWETS, and the ion-exchange treatment system was replaced with a more effective, electrochemical treatment system. Metals concentrations in shallow groundwater were significantly reduced by this treatment. However, COC concentrations began to stabilize in 1998 and showed little change over the last 3 years of treatment between 2002 and 2005. The GWETS was shut down in August 2005 due to the bankruptcy of the responsible party. The inoperable GWETS was dismantled in 2011.

In April 2008, URS Corporation (URS) conducted a soil investigation in the vicinity of former well E-6 (URS, 2008). URS concluded that the shallow soils in the northeastern and southwestern portions of the building covering the former process area were a continuing source of arsenic and Cr(VI) to groundwater, particularly during periods of high groundwater elevations. A Removal Action Workplan

(RAW) was prepared to address COCs in soil and groundwater at concentrations that exceeded established cleanup goals (URS, 2009b). Following approval, a soil removal action was implemented in October 2011. The soil removal action required that wells E-6 and E-30 be destroyed.  Replacement wells E-6A, E-6B, and E-30A were installed in March 2012. As described in Section 4.0, arsenic and Cr(VI) concentrations in groundwater samples collected from source removal area wells E-6A and E-6B are less now than those reported for groundwater in the same area prior to implementation of the removal action.

Based on groundwater monitoring results, there are two primary plumes of Cr(VI)-impacted groundwater beneath the Site. The highest Cr(VI) concentrations (greater than 100 micrograms per liter [μg/L]) are detected in groundwater samples from the plume beneath the southern portion of the Site which extends south beneath A Street. The other primary area of Cr(VI)-impacted groundwater is beneath the northeastern portion of the Site and extends south beneath Holdener Road, beyond the site boundaries. Cr(VI) concentrations are lower in this plume. Cr(VI)-impacted groundwater has also been detected near well E-1.

## 2.2    Geological and Hydrogeological Information

The Site is near the western edge of the southern Sacramento Valley, where it abuts the California Coast Ranges. Alamo Creek flows east, approximately 2,000 feet south of the Site. Shallow soils beneath the Site consist of 1 to 3 feet of engineered fill composed of silt, sand, and gravel, underlain by silty clay.

Groundwater occurs under semi-confined conditions and is first encountered at depths of 1 to 6 feet, depending on seasonal fluctuation. Depth to groundwater beneath the former wood treatment area has ranged from approximately 1 to 6 feet. In other areas of the Site, depth to groundwater fluctuates between 1 and 4 feet depending on precipitation, seasonal recharge, and groundwater pumping from nearby irrigation wells. The prevailing groundwater flow direction beneath the Site is toward the southeast. The groundwater flow velocity is estimated to be as high as 50 feet per year; however, COC migration is much slower due to the general affinity of metals to bind with soil particles. Because of its higher water solubility, Cr(VI) is more mobile than arsenic and, thus, has spread over a larger area.

## 2.3    Groundwater Monitoring Program

The objectives of the groundwater monitoring program are:

- For the southern portion of the Site, monitor the effectiveness of the 2011 soil removal action in reducing contaminant mass, and to monitor migration of contaminants toward offsite irrigation wells and other potential downgradient receptors.

- For the northern portion of the Site, ensure that the cap continues to be effective in reducing the migration of contaminants in groundwater toward offsite irrigation wells and other potential receptors.

The current monitoring network at the Site consists of 43 monitoring wells, three private irrigation wells (RW, RH-A, and MP-2), and four non-operating groundwater extraction wells (EX, EX-2, E-25, and E-34) (Figure 2). Twenty-two of the monitoring wells and two extraction wells are on the Site. The remaining wells are in the immediate vicinity. Thirty-eight monitoring wells are 25 feet deep or shallower and are considered "shallow zone" wells. Five monitoring wells have screen intervals ranging in depth from 32 feet to 45.5 feet and are considered to be within the "intermediate zone," and four monitoring wells are screened at depths below 45 feet and are within the "deep zone." Table 1 presents well construction details for each of the existing site wells.

Ten monitoring wells and five extraction wells that were no longer providing useful data were decommissioned in August 2013, with DTSC concurrence (URS, 2013). Twelve of the decommissioned wells were in the undeveloped lot northeast (cross-gradient) of the Site. Additionally, sometime prior to 2009, monitoring wells E-38 and E-39 (situated along the south side of B Street) were paved over with asphalt by a neighboring property owner. URS searched for the monitoring well lids with a metal detector in February 2014, but could not locate the wells (URS, 2014a). We did not locate these wells during this sampling event.

## 3.0     METHODS AND PROCEDURES

This section summarizes groundwater monitoring methods and procedures utilized during this monitoring event. More detailed explanations of field methods are provided in the *Sampling and Analysis Plan* (Geocon, 2015).

### 3.1     Groundwater Elevation Monitoring

We measured depth to groundwater in 43 site wells (42 monitoring and 1 extraction wells) on November 14, 2017. Depths to groundwater were measured from the top of the northern side of each well casing. Depth-to-groundwater measurements were then subtracted from the most recently surveyed top-of-casing elevations (Table 1) to calculate the groundwater elevation for each monitoring well.

### 3.2     Groundwater Sampling

On November 14, 2017, we purged water from irrigation wells RW, RH-A, and MP-2 by turning on their respective spigots and allowing water to flow for approximately 15 minutes. After 15 minutes, we collected groundwater samples directly into laboratory-provided sample containers after filtering with 0.45-micron disposable filters.

On November 16 and 20, 2017, we purged approximately 1 to 3 well volumes of water (3.5 to 70 gallons) from 29 of the 43 monitoring and extraction wells using a portable, 12-volt submersible pump or a disposable bailer. We decontaminated the pump before and after each use by washing in an Alconox™ solution followed by fresh and distilled water rinses. During well purging, we monitored the pH, electrical conductivity and temperature of the groundwater. This information is included on the Monitoring Well Sampling Data Sheets in Appendix A. Following purging, we collected groundwater samples from the wells using disposable, pressurized bailers fitted with 0.45-micron disposable filters and decanted them into laboratory-provided sample containers. Each sample was sealed, labeled, placed in a chilled cooler and subsequently transported to the laboratory using chain-of-custody protocol.

### 3.3     Stormwater Sampling

On November 16, 2017, we collected stormwater samples from two locations along A Street (R-1 and R-2), two locations along Holdener Road (R-3 and R-4), and one location near the northern corner of the Site (R-5). Samples R-1 and R-5 were collected directly from drainage ditch along the site boundary. Samples R-2 through R-4 were collected from drainage pipes that lead from the Site into the drainage ditch. The approximate sample locations are depicted on Figure 3.

We filtered stormwater samples R-1 through R-5 in the field using 0.45-micron disposable filters, and decanted them into laboratory-provided containers for analysis. The samples were sealed, labeled, stored on ice, and transported to the analytical laboratory under chain-of-custody protocol.

## 3.3   Sample Analysis

We submitted 36 groundwater samples (including four duplicate samples) and five stormwater samples to California Laboratory Services (CLS) of Rancho Cordova, California, for dissolved Cr(VI) analysis by EPA Method 218.6 and 26 groundwater samples (including three duplicate samples) and five stormwater samples for dissolved arsenic analysis by EPA Method 200.8. CLS analyzed the samples and results were reported under a standard 5-business day turnaround time.

## 3.4   Management of Investigation-Derived Waste

We placed investigation-derived waste (e.g., used bailers and filters) in plastic garbage bags for disposal at the local sanitary landfill. We placed the purge water generated during this sampling event in nine labeled 55-gallon drums that were temporarily stored onsite. In March 2018 we will transport the purge water to Inviro-tec, a licensed disposal facility in Lincoln, California, where it will be disposed of as non-hazardous waste.

## 4.0   RESULTS

This section presents the results of groundwater monitoring including depth to groundwater measurements and laboratory analysis results for the groundwater samples collected during the monitoring event. Also presented is an evaluation of the quality of the analytical data reported by the laboratory. Table 1 presents groundwater elevation data, Table 2 the laboratory analysis results for this event, and Table 3 the historical laboratory analysis data for Cr(VI) and arsenic in groundwater samples to date.

### 4.1   Groundwater Elevations and Gradients

Figure 4 shows groundwater elevation contours for the shallow zone. These contours indicate that groundwater flow in the shallow zone was toward the southeast at an average gradient of approximately 0.002. The inferred flow direction and gradient are similar to those of previous monitoring events (Geocon, 2015 through 2017; URS, 2013; 2014a; 2014b; 2014c; 2014d). A flow direction and gradient rose diagram depicting historical flow directions is included on Figure 4.

### 4.2   Data Quality Analysis

Upon receipt of the analytical reports (Appendix B), we reviewed the data as described in Section 10.0 of the SAP (Geocon, 2015). We determined the data quality to be acceptable for reporting purposes. Appendix C includes the complete data quality assessment for this sampling event.

### 4.3   Dissolved Hexavalent Chromium

#### 4.3.1   Analytical Results

As shown on Table 2 and Figure 5, dissolved Cr(VI) was detected in groundwater samples collected from 21 of the 29 monitoring wells at concentrations ranging from 1.4 to 880 µg/l. The eight wells with groundwater samples having reported concentrations of dissolved Cr(VI) greater than the remedial action objective (RAO) of 10 µg/l are listed in the table below:

| Well ID | Hydraulic Zone (Shallow; Intermediate; Deep) | Cr(VI) (in µg/l) |
|---|---|---|
| E-1 | Shallow | 12 |
| E-5 | Shallow | 20 |
| E-6A | Shallow | 100 |
| E-6B | Shallow | 880 |
| E-18/E-18A | Shallow | 14 |
| E-28 | Shallow | 66 |
| E-30A | Shallow | 440 |
| E-44 | Shallow | 11 |
| RAO | | 10 |

The highest Cr(VI) concentrations were reported for groundwater samples collected from wells within or southeast (downgradient) of the former wood processing area, where the soil removal action was completed in October 2011. As shown on Figure 5, the shallow Cr(VI) plume with concentrations greater than the RAO is still present in the residential area south of A Street.

Cr(VI) was detected in the groundwater samples collected from irrigation wells MP-2, RH-A, and RW at respective concentrations of 2.4, 4.1, and 3.4 µg/l, less than the RAO of 10 µg/l (Figure 5).

### 4.3.2   Concentration Trend Analysis

We used laboratory analysis results for groundwater samples from wells E-6A, E-20, E-21, E-25, E-28, E-30A, E-31, and E-32 to assess recent trends in Cr(VI) concentrations since the soil removal action in the former wood preserving area. Where the historical concentrations suggest trend fluctuations, a polynomial trend line was plotted. Where the data appears to follow a linear pattern or a random scatter pattern, a linear trend line was plotted to fit the data. Cr(VI) concentration trend lines for each of these wells, including the associated coefficient of determination ($R^2$ values) for the data set plotted, are in Appendix D. The lines with the higher $R^2$ values indicate a more reliable trend for prediction of future concentrations. The concentration trends show the following:

- Monitoring well E-6A is located underneath the site building where the removal action was conducted in October 2011. The analytical results for groundwater samples collected from E-6A since April 2012 indicate that Cr(VI) concentrations decreased in 2012 and have remained at lower concentrations since then.

- Cr(VI) concentrations in samples from wells E-20, E-21, and E-25 have increased slightly following the 2011 removal action. The increase in Cr(VI) concentrations after the 2011 removal action may reflect contaminants released to groundwater from a change in redox potential and overall geochemistry during and after the soil removal activities in the former wood preserving area. Cr(VI) concentrations in the groundwater samples collected from E-20 since April 2012 and from E-25 since June 2012 indicate decreasing trends. Cr(VI) concentrations in the samples collected from E-21 since April 2012 indicate a slightly decreasing trend. The correlation of the decreasing trend for E-21 is poor, but will likely improve as more data is collected. Cr(VI) has not been reported at a concentration greater than 10 µg/l in the samples from well E-21 since June 2015.

- Cr(VI) concentrations in groundwater samples collected from well E-28 appear to be slightly decreasing overall, although concentrations increased over the last year.

- Cr(VI) concentrations for groundwater samples collected from well E-30A since April 2012 also indicate a slightly decreasing trend. There was a spike in Cr(VI) concentration in June 2012, eight months after the soil removal action was conducted, but concentrations have remained lower since then. The correlation of this decreasing trend is poor, but will likely improve as more data is collected.

- Cr(VI) concentrations for groundwater samples collected from wells E-31 and E-32 since 2012 appear to be decreasing (slightly decreasing for E-32). The correlation of this decreasing trend is poor, but will likely improve as more data is collected. These wells are located directly downgradient from the former wood processing area.

## 4.4    Dissolved Arsenic

### 4.4.1    Analytical Results

As shown on Table 2 and Figure 6, arsenic was detected in groundwater samples collected from 18 of the 20 monitoring wells at concentrations ranging from 2.3 to 52 µg/l. Arsenic concentrations reported for samples from E-6A (14 µg/l) and E-28 (52 µg/l) exceed the MCL of 10 µg/l. Figure 6 shows isoconcentration contours for arsenic concentrations in shallow groundwater. The lateral extent of arsenic impacts in the source area (near wells E-6A and E-6B) has decreased significantly as a result of the soil removal conducted in October 2011. Arsenic has never been reported at concentrations exceeding 5 µg/L for samples from well E-23, located 40 feet downgradient of the former wood treatment area. Arsenic mobility in groundwater onsite is expected to be limited due to arsenic's low solubility in water and the low conductivity of the onsite aquifer.

Arsenic was detected in the groundwater samples collected from irrigation wells RH-A and RW at respective concentrations of 2.0 and 2.3 µg/l, less than the MCL of 10 µg/l (Figure 6).

### 4.4.2    Concentration Trend Analysis

We analyzed arsenic concentration trends for samples from wells E-6A and E-28 to assess recent trends in arsenic concentrations near the former wood preserving area, as groundwater samples from these two wells have concentrations greater than the MCL of 10 µg/l. Arsenic concentrations and linear trend lines for each of these wells including the associated $R^2$ values are in Appendix D. The trend analyses suggest a slight increasing trend for arsenic concentrations in samples from well E-6A and a decreasing trend for those from well E-28.

## 4.4    Surface Water Analytical Results

The table below, and Figure 3, summarizes the dissolved arsenic and Cr(VI) concentrations for the stormwater samples collected during this event. The laboratory report and chain-of-custody documentation are in Attachment A.

| Sample ID | Dissolved Cr(VI) (µg/l) | Dissolved Arsenic (µg/l) |
|---|---|---|
| R-1 | <1.0 | 7.6 |
| R-2 | 7.0 | 29 |
| R-3 | <1.0 | <2.0 |
| R-4 | <1.0 | <2.0 |
| R-5 | <1.0 | 11 |

Notes: < = not detected at concentrations exceeding the reporting limit

**4.5    Field Variances**

A mobile home was parked on top of well E-19 therefore this well was not accessible for sampling.



## 5.0   CONCLUSIONS AND RECOMMENDATIONS

Goundwater monitoring has shown that the highest detected Cr(VI) concentrations (greater than 100 µg/L) are in groundwater beneath the southern portion of the Site and extend south beneath A Street. We recommend continuation of the quarterly groundwater monitoring program to evaluate seasonal trends in groundwater elevation and contaminant concentrations in the vicinity of the former process area.

Dissolved Cr(VI) was reported for stormwater sample R-2 at a concentration of 7.0 µg/l. Dissolved arsenic was reported for three of the stormwater samples at concentrations ranging from 7.6 to 29 µg/l. Previously reported dissolved Cr(VI) concentrations for stormwater samples collected at these locations in March 2015 and February 2017 ranged from 0.55 to 5.0 µg/l, and previously reported dissolved arsenic concentrations ranged from 2.0 to 19 µg/l.

The next groundwater monitoring event is a quarterly event and is scheduled for March 2018. Additional stormwater monitoring events are not currently scheduled.



## 6.0    REPORT LIMITATIONS

This report was prepared for the DTSC. Geocon-authorized users of this Report are limited to the DTSC. Individuals or organizations deemed appropriate by the DTSC (including, but not necessarily limited to other regulatory agencies, prospective real estate brokers and buyers of all or parts of the Site and their counsel, and/or prospective lending institutions) may utilize the report for informational purposes only.

Users of this report should understand that this monitoring event was not a comprehensive characterization of the Site. Field activities were limited to the specified COCs for this project with respect to the specific areas of potential concern identified in this report. The potential exists that the areas of potential concern identified in this report have been impacted by other COCs or that other areas of the Site have been impacted by the same or other COCs at concentrations that could require additional investigation to characterize or mitigate.

We do not guarantee or warranty, either express or implied, that there is no environmental, health, or financial risk associated with the specific areas identified in this report, other areas of the Site, or the Site as a whole. Users of this report must evaluate the risk of reliance upon the information herein and assume that risk (if any). Geocon is not responsible for unfavorable results due to reliance on information provided in this report.

Information herein with respect to the condition of the specific areas associated with this project is valid only as of the dates of our field activities. Changes in site conditions not brought to our attention between or subsequent to those dates (if any) could result in the need for additional characterization investigation and/or mitigation activities.

Information in this report and our conclusions and recommendations are based on our site observations, analytical results and associated quality control data reported for the groundwater samples, our experience with similar sites and projects, and site characterization information reported by others based on their investigations. We do not certify or guarantee that the information obtained and reported by others is accurate or suitable for the intended purpose.

The authors of this report declare that, to the best of their knowledge, the information provided herein is truthful and accurate, notwithstanding unknown incidental errors or omissions that would not materially impact or change results of this project or our conclusions. We strived to conduct activities for this project in accordance with the standard level of care in the local geographic area at the time the activities were rendered.

# 7.0   REFERENCES

California Geological Survey, Wagner, D. L., Jennings, C.W., Bedrossian, T. L., and Bortugno, E. J., *Geologic Map of the Sacramento Quadrangle*, 1:250,000 scale, 1981.

Central Valley Regional Water Quality Control Board, *Water Quality Control Plan for the Sacramento River and San Joaquin River Basins,* Fourth Edition, revised October 2011.

Geocon Consultants, Inc., *Final Semi-Annual Groundwater Monitoring Report – Fall 2015*, Geocon Project No. S9850-03-14, December 15, 2015.

Geocon Consultants, Inc., *First Quarter 2016 Groundwater Monitoring Report*, Geocon Project No. S9850-03-14, June 21, 2016.

Geocon Consultants, Inc., *Semi-Annual Groundwater Monitoring Report – November 2016*, Geocon Project No. S9850-03-14, December 20, 2016.

Geocon Consultants, Inc., *Semi-Annual Groundwater Monitoring Report – June 2017*, Geocon Project No. S9850-03-14, September 12, 2017.

San Francisco Bay Regional Water Quality Control Board, *Screening Levels for Environmental Concerns at Sites with Contaminated Soil and Groundwater*, updated May 2013.

United States Environmental Protection Agency, *Field Sampling Plan Guidance and Template Version 1, Brownfields Projects R9QA/009.1,* October 2009.

United States Environmental Protection Agency, *National Functional Guidelines for Inorganic Data Review,* October 2004.

United States Environmental Protection Agency, *Regional Screening Levels for Chemical Contaminants at Superfund Sites*, http://www.epa.gov/region9/superfund/prg, updated May 2013.

United States Environmental Protection Agency, *Test Methods for Evaluating Solid Waste, Physical/Chemical Methods: Third Edition*, February 2007.

URS Corporation, 2008, *Remedial Investigation Report, Wickes Forest Industries, Elmira, California*, July.

URS Corporation, 2009a, *Sampling and Analysis Plan, Wickes Forest Industries, Groundwater Monitoring*, April 2009.

URS Corporation, 2009b, *Removal Action Workplan, Draft Final, Wickes Forest Industries Site, A Street and Holdener Road, Elmira, Solano County, California,* October 2009.

URS Corporation, 2013, *Semi-Annual Groundwater Monitoring Report*, *Wickes Forest Industries, Elmira, California,* April.

URS Corporation, 2014a, *Quarterly Groundwater Monitoring Repot, December 2013 Event, Wickes Forest Industries, Elmira, California,* January 21, 2014.

URS Corporation, 2014b, *Semi-Annual Groundwater Monitoring Report*, *Wickes Forest Industries, Elmira, California,* May 2014.

URS Corporation, 2014c, *Quarterly Groundwater Monitoring Repot, June 2014 Event, Wickes Forest Industries, Elmira, California,* July, 23, 2014.

URS Corporation, 2014d, *Semi-Annual Groundwater Monitoring Report, Wickes Forest Industries, Elmira, California,* November 2014.





GEOCON
CONSULTANTS, INC.

3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

Wickes Forest Industries

Elmira,
California

**VICINITY MAP**

| S9850-03-14A | February 2018 | Figure 1 |



Legend:

— Site Property Line

Approximate Domestic Irrigation Well Location

Approximate Groundwater Extraction Well Location

Approximate Shallow Monitoring Well Location (depths less than 25 feet)

Approximate Intermediate Monitoring Well Location (depths 25-45 feet)

Approximate Deep Monitoring Well Location (depths greater than 45 feet)

Well locations in gray reportedly abandoned

0   100
Scale in Feet

GEOCON
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

Wickes Forest Industries
Elmira,
California
SITE PLAN

| S9850-03-14A | February 2018 | Figure 2 |







Site Property Line

🔹 Approximate Domestic Irrigation Well Location

🔷 Approximate Groundwater Extraction Well Location

✛ Approximate Shallow Monitoring Well Location (depths less than 25 feet)

◗ Approximate Intermediate Monitoring Well Location (depths 25-45 feet)

◉ Approximate Deep Monitoring Well Location (depths greater than 45 feet)

▲ Approximate Stormwater Sample Location

Cr(VI) = Hexavalent Chromium
As = Arsenic
    Concentrations reported in micrograms per liter

Well locations in gray reportedly abandoned

Scale in Feet
0        100

GEOCON
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

Wickes Forest Industries

Elmira, California

**Dissolved Hexavalent Chromium and Arsenic Concentrations in Stormwater – November 2017**

| S9850-03-14A | February 2018 | Figure 3 |



Groundwater Flow Direction and Gradient (foot/foot) from 2012 through 2017

### Legend

— Site Property Line

⌗ Approximate Domestic Irrigation Well Location

◆ Approximate Groundwater Extraction Well Location

⊕ Approximate Shallow Monitoring Well Location (depths less than 25 feet)

⊖ Approximate Intermediate Monitoring Well Location (depths 25-45 feet)

⊙ Approximate Deep Monitoring Well Location (depths greater than 45 feet)

– – – Groundwater Elevation Contour (Interval = 0.30 Ft.)

63.32 MSL Elevation of Groundwater Measured on 11/14/2017

↘ 0.002 Approximate Groundwater Direction & Gradient

NA Not Available

NM Not Measured

0    100
Scale in Feet

**GEOCON**
CONSULTANTS, INC.
3160 GOLD VALLEY DR • SUITE 800 • RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 • FAX 916.852.9132

Wickes Forest Industries
Elmira, California

**Shallow Groundwater Elevation Map – November 2017**

| S9850-03-14A | February 2018 | Figure 4 |



GEOCON
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

Wickes Forest Industries
Elmira, California

**Dissolved Hexavalent Chromium Concentrations in Groundwater – November 2017**

| S9850-03-14A | February 2018 | Figure 5 |

Legend:

— Site Property Line

⊘ Approximate Domestic Irrigation Well Location

◆ Approximate Groundwater Extraction Well Location

⊕ Approximate Shallow Monitoring Well Location (depths less than 25 feet)

⬭ Approximate Intermediate Monitoring Well Location (depths 25-45 feet)

⊙ Approximate Deep Monitoring Well Location (depths greater than 45 feet)

100 Dissolved Hexavalent Chromium Concentration

100 - - - Dissolved Hexavalent Chromium Isoconcentration Contour

Concentrations reported in micrograms per liter (µg/l)
< 1.0 = analyte not detected at concentrations greater than reporting limit
**Bold** concentrations greater than or equal to Remedial Action Objective of 10 µg/l

0        100
Scale in Feet



GEOCON
CONSULTANTS, INC.
3160 GOLD VALLEY DR – SUITE 800 – RANCHO CORDOVA, CA 95742
PHONE 916.852.9118 – FAX 916.852.9132

Wickes Forest Industries

Elmira, California

**Dissolved Arsenic Concentrations
in Groundwater – November 2017**

| S9850-03-14A | February 2018 | Figure 6 |

Geocon Project No. S9850-03-14A
February, 2018
Page 1 of 2

TABLE 1

GROUNDWATER LEVEL MEASUREMENTS - NOVEMBER 2017

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | WELL | | SCREEN | | SCREEN LENGTH (feet) | HYDRAULIC ZONE | TOC ELEVATION (feet msl) | DEPTH TO WATER (feet BTOC) | WATER ELEVATION (feet msl) |
|---|---|---|---|---|---|---|---|---|---|
| | Depth (feet) | Diameter (inches) | Top (feet bgs) | Bottom (feet bgs) | | | | | |
| GROUNDWATER MONITORING WELLS | | | | | | | | | |
| E-1 | 16 | 2 | 6 | 16 | 10 | S | 68.99 | 6.73 | 62.26 |
| E-2 | 16 | 2 | 6 | 16 | 10 | S | 69.76 | 7.16 | 62.60 |
| E-3 | 16 | 2 | 6 | 16 | 10 | S | 68.50 | 5.50 | 63.00 |
| E-4 | 16 | 2 | 6 | 16 | 10 | S | 69.56 | 6.38 | 63.18 |
| E-5 | 16 | 2 | 6 | 16 | 10 | S | 68.96 | 5.67 | 63.29 |
| E-6 | Destroyed in October 2011 | | | | | | | | |
| E-6A | 15.5 | 2 | 5 | 15 | 10 | S | NM | 6.51 | -- |
| E-6B | 15.5 | 2 | 5 | 15 | 10 | S | NM | 6.42 | -- |
| E-7 | 16 | 2 | 6 | 16 | 10 | S | 70.47 | 7.09 | 63.38 |
| E-15 | 19 | 2 | 9 | 19 | 10 | S | 70.93 | 7.52 | 63.41 |
| E-16 | Destroyed in August 2013 | | | | | | | | |
| E-17 | 21 | 2 | 11 | 21 | 10 | S | 68.71 | 5.95 | 62.76 |
| E-18A | 22 | 2 | 10 | 25 | 15 | S | 67.87 | 5.43 | 62.44 |
| E-19 | 25 | 2 | 10 | 25 | 15 | S | 68.47 | NM | -- |
| E-20 | 25 | 2 | 10 | 25 | 15 | S | 68.28 | 5.07 | 63.21 |
| E-21 | 25 | 2 | 10 | 25 | 15 | S | 68.16 | 4.91 | 63.25 |
| E-22 | 25 | 2 | 10 | 25 | 15 | S | 67.88 | 4.75 | 63.13 |
| E-23 | 25 | 2 | 10 | 25 | 15 | S | 68.13 | 4.90 | 63.23 |
| E-26 | Destroyed in August 2013 | | | | | | | | |
| E-27 | Destroyed in August 2013 | | | | | | | | |
| E-28 | 13.5 | 2 | 3 | 13 | 10 | S | 71.34 | 8.10 | 63.24 |
| E-29 | 24 | 2 | 16 | 21 | 5 | S | 68.10 | 5.04 | 63.06 |
| E-30 | Destroyed in October 2011 | | | | | | | | |
| E-30A | 15.5 | 2 | 5 | 15 | 10 | S | NM | 6.14 | -- |
| E-31 | 23 | 5 | 17.5 | 22.5 | 5 | S | 68.12 | 5.15 | 62.97 |
| E-32 | 42 | 5 | 32 | 42 | 10 | I | 68.22 | 5.28 | 62.94 |
| E-33 | 56 | 2 | 52 | 56 | 4 | D | 68.00 | 5.05 | 62.95 |
| E-35 | 59 | 5 | 46.25 | 56.25 | 10 | D | 67.57 | 4.95 | 62.62 |
| E-36 | 43 | 5 | 38 | 43 | 5 | I | 67.68 | 4.60 | 63.08 |
| E-37 | 55 | 5 | 49.5 | 54.5 | 5 | D | 67.54 | 4.38 | 63.16 |
| E-38 | 18.5 | 2 | 8.5 | 18.5 | 10 | S | 67.71 | NM | -- |
| E-39 | 18 | 2 | 8 | 18 | 10 | S | 67.24 | NM | -- |
| E-40 | 18 | 2 | 8 | 18 | 10 | S | 66.77 | 4.65 | 62.12 |
| E-41 | 24 | 2 | 9 | 24 | 15 | S | 68.05 | 5.14 | 62.91 |
| E-42 | 19 | 2 | 9 | 19 | 10 | S | 69.23 | 6.74 | 62.49 |
| E-43 | 19 | 2 | 9 | 19 | 10 | S | 68.72 | 5.57 | 63.15 |
| E-44 | 19 | 2 | 9 | 19 | 10 | S | 68.92 | 5.97 | 62.95 |
| E-45 | 20 | 2 | 10 | 20 | 10 | S | 68.63 | 5.42 | 63.21 |
| E-46 | 19 | 2 | 9 | 19 | 10 | S | 68.97 | 6.29 | 62.68 |
| E-47 | 19 | 2 | 9 | 19 | 10 | S | 68.45 | 5.65 | 62.80 |
| E-48 | Destroyed in August 2013 | | | | | | | | |
| E-49 | 18.5 | 2 | 8.5 | 18.5 | 10 | S | 68.92 | 5.90 | 63.02 |
| E-50 | 48 | 2 | 40.5 | 45.5 | 5 | I | 67.67 | 4.82 | 62.85 |
| E-51 | 18.5 | 2 | 8 | 18 | 10 | S | 68.51 | 5.90 | 62.61 |
| E-52 | Destroyed in August 2013 | | | | | | | | |
| E-53 | Destroyed in August 2013 | | | | | | | | |
| E-54 | Destroyed in August 2013 | | | | | | | | |
| E-55 | 45 | 2 | 39.5 | 44.5 | 5 | I | 68.04 | 5.55 | 62.49 |
| E-56 | Destroyed in August 2013 | | | | | | | | |
| E-57 | 20 | 4 | 10 | 20 | 10 | S | 68.07 | 5.53 | 62.54 |

Geocon Project No. S9850-03-14A
February, 2018
Page 2 of 2

TABLE 1

GROUNDWATER LEVEL MEASUREMENTS - NOVEMBER 2017

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | WELL | | SCREEN | | SCREEN LENGTH (feet) | HYDRAULIC ZONE | TOC ELEVATION (feet msl) | DEPTH TO WATER (feet BTOC) | WATER ELEVATION (feet msl) |
|---|---|---|---|---|---|---|---|---|---|
| | Depth (feet) | Diameter (inches) | Top (feet bgs) | Bottom (feet bgs) | | | | | |
| E-58 | Destroyed in August 2013 | | | | | | | | |
| E-59 | 20 | 2 | 10 | 20 | 10 | S | 69.57 | 6.58 | 62.99 |
| E-60 | Destroyed in August 2013 | | | | | | | | |
| *E-61* | *64* | *2* | *58* | *64* | *6* | *D* | *69.94* | *4.95* | *64.99* |
| E-62 | 20 | 2 | 10 | 20 | 10 | S | 66.64 | 4.41 | 62.23 |
| EXTRACTION WELLS | | | | | | | | | |
| EX | 15 | 4 | 5 | 15 | 10 | S | 69.61 | NM | -- |
| EX-2 | 24 | 5 | 14.5 | 24.5 | 10 | S | 68.05 | 5.04 | 63.01 |
| EX-3 | Destroyed in August 2013 | | | | | | | | |
| EX-4 | Destroyed in August 2013 | | | | | | | | |
| EX-5 | Destroyed in August 2013 | | | | | | | | |
| EX-6 | Destroyed in August 2013 | | | | | | | | |
| EX-7 | Destroyed in August 2013 | | | | | | | | |
| *E-25* | *40* | *6* | *5* | *35* | *30* | *S/I* | *68.57* | *5.45* | *63.12* |
| E-34 | 25 | 5 | 9.25 | 24.25 | 15 | S | 67.42 | 4.30 | 63.12 |
| DOMESTIC IRRIGATION WELLS | | | | | | | | | |
| RH-A | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MP-2 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RW | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Notes:**

Construction information not available for domestic irrigation wells, but wells MP-2, RH-A and RW are included in the monitoring network.

bgs - below ground surface

msl - mean sea level

TOC - top of casing

BTOC - below top of casing

NM = Not Measured

Shallow Well

*Intermediate Well*

**Deep Well**

Geocon Project No. S9850-03-14A
February, 2018
Page 1 of 1

TABLE 2

LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) RAO: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-1 | 11/16/2017 | **12** | NA |
| E-2 | 11/16/2017 | 4.5 | 3.7 |
| E-4 | 11/20/2017 | 3.2 | 2.9 |
| E-5 | 11/20/2017 | **20** | 2.3 |
| E-6A | 11/20/2017 | **100** | **14** |
| E-6B | 11/20/2017 | **880** | 3.1 |
| E-17 | 11/20/2017 | <1.0 | NA |
| E-18A | 11/16/2017 | **14** | <2.0 |
| E-20 | 11/16/2017 | <1.0 | NA |
| E-21 | 11/16/2017 | 1.8 | 2.8 |
| E-22 | 11/20/2017 | 2.1 | 2.3 |
| E-22 | 11/20/2017 (Duplicate E-73) | 2.5 | 2.2 |
| E-23 | 11/20/2017 | 4.7 | 2.6 |
| E-25 | 11/16/2017 | 3.9 | 2.9 |
| E-28 | 11/20/2017 | **66** | **52** |
| E-29 | 11/20/2017 | <1.0 | NA |
| E-30A | 11/20/2017 | **440** | 5.1 |
| E-31 | 11/16/2017 | <1.0 | 2.3 |
| E-31 | 11/16/2017 (Duplicate E-72) | <1.0 | <2.0 |
| E-32 | 11/16/2017 | 2.6 | 5.5 |
| E-33 | 11/16/2017 | <1.0 | 2.8 |
| E-34 | 11/20/2017 | 1.4 | 4.2 |
| E-36 | 11/20/2017 | <1.0 | <2.0 |
| E-40 | 11/16/2017 | <1.0 | <2.0 |
| E-42 | 11/16/2017 | 1.5 | NA |
| E-44 | 11/16/2017 | **11** | 2.5 |
| E-47 | 11/16/2017 | 2.8 | NA |
| E-49 | 11/16/2017 | 6.4 | NA |
| E-49 | 11/16/2017 (Duplicate E-70) | 5.4 | NA |
| E-51 | 11/16/2017 | 9.2 | NA |
| E-55 | 11/16/2017 | 3.9 | NA |
| E-62 | 11/16/2017 | <1.0 | 3.8 |
| E-62 | 11/16/2017 (Duplicate E-71) | <1.0 | 3.9 |
| MP-2 | 11/14/2017 | 2.4 | <2.0 |
| RH-A | 11/14/2017 | 4.1 | 2.0 |
| RW | 11/14/2017 | 3.4 | 2.3 |

Notes:

µg/l = micrograms per liter (equivalent to parts per billion)

RAO = Remedial Action Objective. Bold results exceed RAO.

MCL = Maximum Contaminant Level for drinking water established by USEPA. Bold results exceed MCL.

(dup) = duplicate sample

< = not detected above the MDL.

NA = not analyzed

Geocon Project No. S9850-03-14A
February, 2018
Page 1 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-1 | 10/28/1990 | 38 | <10 |
| E-1 | 1/23/1991 | <20 | <10 |
| E-1 | 4/3/1991 | <20 | <10 |
| E-1 | 7/23/1991 | <20 | <10 |
| E-1 | 7/23/1991 (dup) | 10 | <5 |
| E-1 | 1/21/1992 | <10 | <5 |
| E-1 | 7/21/1992 | <10 | <5 |
| E-1 | 1/5/1993 | 38 | <5 |
| E-1 | 7/12/1993 | 26 | <5 |
| E-1 | 4/5/1994 | 90 | 3 |
| E-1 | 11/3/1994 | 250 | 3 |
| E-1 | 4/5/1995 | 260 | <2 |
| E-1 | 5/2/1996 | 420 | <2 |
| E-1 | 5/21/1997 | 360 | <2 |
| E-1 | 5/22/1998 | 230 | <5 |
| E-1 | 4/29/1999 | 250 | <5 |
| E-1 | 4/23/2000 | 200 | <5 |
| E-1 | 4/30/2001 | 220 | <5 |
| E-1 | 7/18/2001 | 160 | NA |
| E-1 | 5/1/2002 | 140 | <5 |
| E-1 | 5/1/2002 (dup) | 150 | <5 |
| E-1 | 2/27/2003 | 110 | <5 |
| E-1 | 2/27/2003 (dup) | 110 | <5 |
| E-1 | 3/26/2007 | 62 | 3.6 |
| E-1 | 9/11/2007 | 58 | 13 J |
| E-1 | 4/29/2009 | 44 | <1.9 |
| E-1 | 11/6/2009 | 40 | 7.9 J |
| E-1 | 4/22/2010 | 3.9 J | <10 |
| E-1 | 10/11/2010 | 27 | 2.8 J |
| E-1 | 5/9/2011 | 30 | ND |
| E-1 | 10/24/2011 | 31 | 9.1 J |
| E-1 | 6/13/2012 | 31 | 3.3 J |
| E-1 | 12/4/2012 | 17 | <10 |
| E-1 | 3/19/2013 | 28 | 3.3 J |
| E-1 | 9/5/2013 | 30 | NA |
| E-1 | 3/19/2014 | 24 | NA |
| E-1 | 9/23/2014 | 22 | NA |
| E-1 | 3/5/2015 | 21 | NA |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-1 | 9/21/2015 | 13 | NA |
| E-1 | 3/28/2016 | 2.5 | NA |
| E-1 | 11/21/2016 | 12 | NA |
| E-1 | 6/26/2017 | 4.7 | NA |
| E-1 | 11/16/2017 | 12 | NA |
| | | | |
| E-2 | 10/25/1990 | **<20** | <10 |
| E-2 | 1/23/1991 | <20 | <10 |
| E-2 | 11/7/2001 | <10 | <5 |
| E-2 | 4/26/2001 | <1 | <5 |
| E-2 | 4/29/2002 | <1 | <5 |
| E-2 | 8/20/2002 | <1 | <3 |
| E-2 | 2/24/2003 | <10 | <1 |
| E-2 | 8/28/2003 | <10 | 1 |
| E-2 | 2/18/2004 | <10 | <3 |
| E-2 | 8/24/2004 | <10 | <3 |
| E-2 | 3/26/2007 | <2 | 3.6 |
| E-2 | 9/11/2007 | <2 | 2.6 |
| E-2 | 4/23/2008 | 1.7  J | <2 |
| E-2 | 11/5/2008 | <10 | 1.7  J |
| E-2 | 4/29/2009 | <3 | <1.9 |
| E-2 | 11/6/2009 | <3.7 | 5.0  J |
| E-2 | 4/22/2010 | <10 | 2.8  J |
| E-2 | 10/11/2010 | 5.5  J | ND |
| E-2 | 5/9/2011 | ND | ND |
| E-2 | 10/24/2011 | 4.0  J | 5.5  J |
| E-2 | 6/13/2012 | <10 | 1.8  J |
| E-2 | 12/3/2012 | 2.9 | 3.8  J |
| E-2 | 3/19/2013 | 2.0 | 1.9  J |
| E-2 | 9/5/2013 | 6.3 | NA |
| E-2 | 3/19/2014 | 4.9 | 0.93 J |
| E-2 | 9/23/2014 | 9.6 | 0.97 J |
| E-2 | 3/5/2015 | 4.4 | 0.96 J |
| E-2 | 9/22/2015 | 2.8 | 2.0 |
| E-2 | 3/28/2016 | 2.8 | <2.0 |
| E-2 | 3/28/2016 (dup) | 3.1 | <2.0 |
| E-2 | 11/21/2016 | 3.5 | 2.0 |
| E-2 | 6/26/2017 | 3.0 | 2.2 |
| E-2 | 11/20/2017 | 4.5 | 3.7 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-3 | 2/7/1991 | **550** | <10 |
| E-3 | 7/23/1992 | **430** | <5 |
| E-3 | 7/14/1993 | **370** | <5 |
| E-3 | 4/11/1994 | **310** | <2 |
| E-3 | 4/7/1995 | **130** | 2.0 |
| E-3 | 5/3/1996 | **170** | <2 |
| E-3 | 5/21/1997 | **130** | 5.0 |
| E-3 | 5/31/1997 | **130** | 2.0 |
| E-3 | 5/22/1998 | **90** | <5 |
| E-3 | 4/29/1999 | **70** | <5 |
| E-3 | 4/28/2000 | **40** | <5 |
| E-3 | 4/30/2001 | **67** | <5 |
| E-3 | 7/18/2001 | **26** | NA |
| E-3 | 5/1/2002 | **29** | <5 |
| E-3 | 2/26/2003 | **20** | 1.1 |
| E-3 | 2/23/2004 | **20** | <3 |
| E-3 | 3/23/2006 | **11** | 4.5 |
| E-3 | 9/12/2007 | 5.8 | **47** |
| E-3 | 4/29/2009 | 6.6 | <1.9 |
| E-3 | 11/6/2009 | 5.5 | **5.0 J** |
| E-3 | 4/21/2010 | 5.4 | **<10** |
| E-3 | 10/13/2010 | 10 | **ND** |
| E-3 | 5/9/2011 | 4.8 | ND |
| E-3 | 10/24/2011 | 4.0  J | 5.5  J |
| E-3 | 10/24/2011 (dup) | 4.0  J | 6.5  J |
| E-3 | 6/14/2012 | <10 | **3.0  J** |
| E-3 | 6/14/2012 (dup) | <10 | **3.4  J** |
| E-3 | 12/3/2012 | 1.4 | 3.5  J |
| E-3 | 3/19/2013 | 1.4 | 3.7  J |
| E-3 | 9/5/2013 | 1.9 | NA |
| E-3 | 3/19/2014 | 2.1 | NA |
| E-3 | 3/5/2015 | 2.3 | NA |
| E-3 | 3/28/2016 | <1.0 | NA |
| E-3 | 6/26/2017 | <1.0 | NA |
| E-4 | 4/17/1989 | <10 | <10 |
| E-4 | 7/21/1989 | <10 | <10 |
| E-4 | 1/10/1990 | **20** | <10 |

Geocon Project No. S9850-03-14A
February, 2018
Page 4 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-4 | 10/25/1990 | <20 | <10 |
| E-4 | 1/22/1991 | <20 | <10 |
| E-4 | 7/23/1991 | <20 | <10 |
| E-4 | 10/24/1991 | <10 | <5 |
| E-4 | 1/21/1992 | <10 | <5 |
| E-4 | 7/21/1992 | <10 | <5 |
| E-4 | 1/5/1993 | <10 | <5 |
| E-4 | 7/8/1993 | <10 | <5 |
| E-4 | 4/5/1994 | <10 | 6 |
| E-4 | 4/5/1994 (dup) | <10 | 3 |
| E-4 | 12/8/1994 | **20** | <2 |
| E-4 | 4/5/1995 | **10** | <2 |
| E-4 | 4/30/1996 | <10 | <2 |
| E-4 | 4/25/1997 | <10 | <2 |
| E-4 | 5/18/1998 | <10 | <5 |
| E-4 | 5/18/1998 (dup) | <10 | <5 |
| E-4 | 4/26/1999 | <10 | <5 |
| E-4 | 4/26/1999 (dup) | <10 | <5 |
| E-4 | 4/25/2000 | <10 | <5 |
| E-4 | 4/24/2001 | <10 | <5 |
| E-4 | 4/23/2002 | <10 | <5 |
| E-4 | 2/20/2003 | <10 | 1.5 |
| E-4 | 2/18/2004 | <10 | <3 |
| E-4 | 3/21/2007 | 3.9 | **11** |
| E-4 | 9/12/2007 | 1.3 J | 3.9 |
| E-4 | 4/29/2009 | <3.0 | <1.9 |
| E-4 | 11/5/2009 | 5.4 J | 7.2 J |
| E-4 | 4/21/2010 | 6.6 J | <10 |
| E-4 | 10/11/2010 | 6.4 J | 4.2 J |
| E-4 | 5/10/2011 | **15** | 2.6 J |
| E-4 | 12/5/2011 | 6.2 J | 3.7 J |
| E-4 | 6/11/2012 | 8.9 J | <10 |
| E-4 | 12/4/2012 | **12** | <10 |
| E-4 | 3/19/2013 | **14** | <10 |
| E-4 | 9/5/2013 | **11** | NA |
| E-4 | 3/17/2014 | **11** | NA |
| E-4 | 9/23/2014 | 6.8 | NA |
| E-4 | 3/12/2015 | 6.9 | NA |
| E-4 | 9/22/2015 | 3.2 | 2.9 |

Geocon Project No. S9850-03-14A
February, 2018
Page 5 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-4 | 3/30/2016 | 3.8 | 3.0 |
| E-4 | 11/22/2016 | 2.4 | 2.7 |
| E-4 | 6/27/2017 | 2.5 | 3.2 |
| E-4 | 6/27/2017 (dup) | 4.3 | 3.4 |
| E-4 | 11/20/2017 | 3.2 | 2.9 |
| | | | |
| E-5 | 4/18/1989 | **590** | <10 |
| E-5 | 7/21/1989 | **500** | <10 |
| E-5 | 1/15/1990 | **500** | <10 |
| E-5 | 10/31/1990 | **540** | <10 |
| E-5 | 2/7/1991 | **590** | <10 |
| E-5 | 4/10/1991 | **370** | <10 |
| E-5 | 8/2/1991 | **600** | <10 |
| E-5 | 10/29/1991 | **260** | <5 |
| E-5 | 1/28/1992 | **610** | <5 |
| E-5 | 1/23/1992 | **560** | <5 |
| E-5 | 7/14/1993 | **550** | <5 |
| E-5 | 4/11/1994 | **600** | <2 |
| E-5 | 4/7/1995 | **280** | 3 |
| E-5 | 5/2/1996 | **200** | <2 |
| E-5 | 5/21/1997 | **90** | <2 |
| E-5 | 5/21/1998 | **60** | <5 |
| E-5 | 4/29/1999 | **50** | 6.1 |
| E-5 | 4/28/2000 | **30** | <5 |
| E-5 | 4/26/2001 | **18** | <5 |
| E-5 | 4/30/2002 | **10** | <5 |
| E-5 | 2/20/2003 | **20** | 1.2 |
| E-5 | 2/23/2004 | **10** | <3 |
| E-5 | 3/21/2007 | **33** | 5.5 |
| E-5 | 3/21/2007 (dup) | **34** | 6.7 |
| E-5 | 9/12/2007 | **33** | 4.7 |
| E-5 | 9/12/2007 (dup) | **34** | 2.7 |
| E-5 | 4/28/2009 | **31** | <1.9 |
| E-5 | 11/5/2009 | **46** | 6.3 J |
| E-5 | 4/23/2010 | <10 | 1.7 J B |
| E-5 | 10/11/2010 | **47** | ND |
| E-5 | 5/10/2011 | **37** | ND |
| E-5 | 12/5/2011 | **30** | 6.9 J |
| E-5 | 4/5/2012 | **39** | 4.3 J |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-5 | 6/11/2012 | 40 | <10 |
| E-5 | 8/28/2012 | 33 | <10 |
| E-5 | 12/3/2012 | 39 | <10 |
| E-5 | 3/19/2013 | 35 | <10 |
| E-5 | 9/5/2013 | 33 | NA |
| E-5 | 3/17/2014 | 28 | NA |
| E-5 | 9/22/2014 | 25 | 1.7 |
| E-5 | 3/12/2015 | 26 | NA |
| E-5 | 9/22/2015 | 17 | <2.0 |
| E-5 | 9/22/2015 (dup) | 16 | 2.1 |
| E-5 | 3/30/2016 | 17 | <2.0 |
| E-5 | 11/22/2016 | 16 | <2.0 |
| E-5 | 6/27/2017 | 17 | <2.0 |
| E-5 | 11/20/2017 | 20 | 2.3 |
| | | | |
| E-6 | 4/18/1989 | 10000 | NA |
| E-6 | 7/24/1989 | 8000 | 1800 |
| E-6 | 8/28/1989 | 3600 | 2500 |
| E-6 | 10/31/1990 | 3400 | 1100 |
| E-6 | 2/11/1991 | 4800 | 1600 |
| E-6 | 4/11/1991 | 3000 | 81 |
| E-6 | 8/2/1991 | 5000 | 860 |
| E-6 | 10/30/1991 | 3900 | 1000 |
| E-6 | 1/28/1992 | 6600 | 160 |
| E-6 | 7/23/1992 | 5800 | 420 |
| E-6 | 1/11/1993 | 5100 | 1300 |
| E-6 | 7/14/1993 | 7000 | <5 |
| E-6 | 4/12/1994 | 6600 | 350 |
| E-6 | 11/9/1994 | NA | 370 |
| E-6 | 12/16/1994 | 5700 | NA |
| E-6 | 4/10/1995 | 5000 | 940 |
| E-6 | 10/26/1995 | 4600 | 630 |
| E-6 | 5/3/1996 | 4500 | 480 |
| E-6 | 10/30/1996 | 6000 | 360 |
| E-6 | 5/21/1997 | 5700 | 170 |
| E-6 | 11/5/1997 | 4400 | NA |
| E-6 | 5/22/1998 | 3400 | 180 |
| E-6 | 10/22/1998 | 1700 | 150 |
| E-6 | 3/11/1999 | 2800 | 220 |

Geocon Project No. S9850-03-14A
February, 2018
Page 7 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-6 | 10/13/1999 | 3100 | 110 |
| E-6 | 4/28/2000 | 2800 | 170 |
| E-6 | 11/7/2000 | 3500 | 78 |
| E-6 | 4/30/2001 | 2800 | 23 |
| E-6 | 7/18/2001 | 3600 | NA |
| E-6 | 10/10/2001 | 3800 | 170 |
| E-6 | 5/1/2002 | 2900 | 160 |
| E-6 | 2/27/2003 | 2200 | 490 |
| E-6 | 2/24/2004 | 3000 | 300 |
| E-6 | 3/27/2007 | 960 | 990 |
| E-6 | 9/12/2007 | 1700 | 570 |
| E-6 | 4/23/2008 | 1700 | 670 |
| E-6 | 12/3/2008 | 1100 | 140 |
| E-6 | 4/30/2009 | 1100 | 550 |
| E-6 | 4/30/2009 (dup) | 1900 | 560 |
| E-6 | 11/5/2009 | 2000 | 880 |
| E-6 | 2/10/2010 | 1500 | 650 |
| E-6 | 4/21/2010 | 1200 | 670 |
| E-6 | 4/21/2010 (dup) | 1100 | 690 |
| E-6 | 10/12/2010 | 1500 | 500 |
| E-6 | 2/22/2011 | 880 | 650 |
| E-6 | 5/10/2011 | 880 | 800 |
| E-6 | 9/10/2011 | Well Abandoned, Area Excavated | |
| E-6A | 4/5/2012 | 260 | 10 |
| E-6A | 6/14/2012 | 170 | 10 |
| E-6A | 6/14/2012 (dup) | 170 | 9.7 J |
| E-6A | 8/28/2012 | 100 | 6.1 J |
| E-6A | 12/4/2012 | 83 | 14 B |
| E-6A | 12/4/2012 (dup) | 92 | 13 B |
| E-6A | 3/21/2013 | 82 | 13 B |
| E-6A | 3/21/2013 (dup) | 82 | 15 B |
| E-6A | 9/5/2013 | 55 | 14 |
| E-6A | 3/17/2014 | 89 | 13 |
| E-6A | 3/17/2014 (dup) | 98 | 16 |
| E-6A | 9/23/2014 | 88 | 11 |
| E-6A | 9/23/2014 (dup) | 88 | 9.3 |
| E-6A | 3/12/2015 | 100 | 11 |
| E-6A | 3/12/2015 (dup) | 100 | 10 |

Geocon Project No. S9850-03-14A
February, 2018
Page 8 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-6A | 9/22/2015 | **89** | **13** |
| E-6A | 3/30/2016 | **93** | 8.0 |
| E-6A | 11/22/2016 | **110** | **10** |
| E-6A | 6/27/2017 | **92** | **12** |
| E-6A | 11/20/2017 | **100** | **14** |
| | | | |
| E-6B | 4/5/2012 | **750** | 5.2  J |
| E-6B | 6/14/2012 | **570** | 4.9  J |
| E-6B | 8/28/2012 | **320** | 4.3 J |
| E-6B | 12/4/2012 | **540** | <10 |
| E-6B | 3/21/2013 | **580** | 5.8 B |
| E-6B | 9/5/2013 | **640** | 4.9  J |
| E-6B | 3/17/2014 | **820** | 1.5 |
| E-6B | 9/23/2014 | **710** | 2.2 |
| E-6B | 3/12/2015 | **860** | 1.6 |
| E-6B | 9/22/2015 | **690** | 2.9 |
| E-6B | 3/30/2016 | **820** | <2.0 |
| E-6B | 11/22/2016 | **1,100** | 2.1 |
| E-6B | 11/22/2016 (dup) | **970** | <2.0 |
| E-6B | 6/27/2017 | **920** | 2.0 |
| E-6B | 11/20/2017 | **880** | 3.1 |
| | | | |
| E-7 | 3/21/2007 | <2 | 8.0 |
| E-7 | 9/12/2007 | <2 | 4.8 |
| E-7 | 3/20/2014 | 1.0 | NA |
| E-7 | 3/12/2015 | 0.98 | NA |
| E-7 | 3/30/2016 | <1.0 | NA |
| E-7 | 6/27/2017 | <1.0 | NA |
| | | | |
| E-15 | 4/17/1989 | <20 | <10 |
| E-15 | 7/20/1989 | <20 | <10 |
| E-15 | 1/10/1990 | <20 | <10 |
| E-15 | 10/23/1990 | <20 | <10 |
| E-15 | 1/22/1991 | <20 | <10 |
| E-15 | 4/2/1991 | <20 | <10 |
| E-15 | 7/23/1991 | <20 | <10 |
| E-15 | 1/20/1992 | <20 | <10 |
| E-15 | 10/23/1991 | <10 | <5 |
| E-15 | 4/24/2001 | 3.5 | <5 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-15 | 4/23/2002 | 2.9 | <5 |
| E-15 | 8/21/2002 | 3.2 | <3 |
| E-15 | 2/25/2003 | 1.7 | <1 |
| E-15 | 9/3/2003 | 2.1 | <1 |
| E-15 | 2/23/2004 | 1.5 | <3 |
| E-15 | 8/24/2004 | 1.4 | <3 |
| E-15 | 3/27/2007 | 1.2 | 1.3  J |
| E-15 | 9/12/2007 | <2 | <2 |
| E-15 | 4/23/2008 | 1.8  J | 2.8 |
| E-15 | 11/6/2008 | <10 | <5 |
| E-15 | 4/30/2009 | <3.0 | <1.9 |
| E-15 | 11/5/2009 | <3.7 | 6.5  J |
| E-15 | 4/23/2010 | <10 | <10 |
| E-15 | 10/12/2010 | 7.5  J | ND |
| E-15 | 5/10/2011 | ND | 3.4  J |
| E-15 | 12/5/2011 | <10 | <10 |
| E-15 | 6/11/2012 | <10 | <10 |
| E-15 | 12/6/2012 | 0.58 | <10 |
| E-15 | 3/21/2013 | 1.7 | 3.9  B |
| E-15 | 9/5/2013 | 2.5 B | NA |
| E-15 | 3/18/2014 | 1.0 | NA |
| E-15 | 9/24/2014 | 2.3 | NA |
| E-15 | 3/13/2015 | 0.72 | NA |
| E-15 | 3/30/2016 | <1.0 | NA |
| E-15 | 6/27/2017 | <1.0 | NA |
| | | | |
| E-16 | 4/17/1989 | <20 | <10 |
| E-16 | 7/21/1989 | <20 | <10 |
| E-16 | 1/10/1990 | <20 | <10 |
| E-16 | 10/25/1990 | <20 | <10 |
| E-16 | 1/22/1991 | <20 | <10 |
| E-16 | 4/2/1991 | <20 | <10 |
| E-16 | 7/23/1991 | <20 | <10 |
| E-16 | 10/24/1991 | <10 | <5 |
| E-16 | 1/21/1992 | <10 | <5 |
| E-16 | 7/22/1992 | <10 | <5 |
| E-16 | 1/5/1993 | <10 | <5 |
| E-16 | 7/7/1993 | <10 | <5 |
| E-16 | 4/5/1994 | <10 | 5 |

Geocon Project No. S9850-03-14A
February, 2018
Page 10 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-16 | 11/7/1994 | <10 | 18 |
| E-16 | 4/5/1995 | <10 | <2 |
| E-16 | 10/24/1995 | <10 | <2 |
| E-16 | 4/30/1996 | <10 | <2 |
| E-16 | 10/29/1996 | <10 | 4 |
| E-16 | 4/25/1997 | <10 | <2 |
| E-16 | 10/21/1997 | <10 | 4 |
| E-16 | 5/18/1998 | <10 | <5 |
| E-16 | 10/21/1998 | <10 | 14 |
| E-16 | 4/26/1999 | <10 | <5 |
| E-16 | 10/11/1999 | <10 | <5 |
| E-16 | 4/24/2000 | <10 | <5 |
| E-16 | 11/6/2000 | <10 | <5 |
| E-16 | 4/24/2001 | <1 | <5 |
| E-16 | 10/9/2001 | <2.5 | <5 |
| E-16 | 4/23/2002 | <1 | <5 |
| E-16 | 2/20/2003 | NA | 15 |
| E-16 | 2/18/2004 | <0.5 | <3 |
| E-16 | 3/27/2007 | <2 | 4.1 |
| E-16 | 9/12/2007 | <2 | 1.1  J |
| E-16 | 8/20/2013 | **Well Abandoned** | |
| | | | |
| E-17 | 4/17/1989 | <20 | <10 |
| E-17 | 7/20/1989 | <20 | <10 |
| E-17 | 1/12/1990 | <20 | <10 |
| E-17 | 10/23/1990 | <20 | <10 |
| E-17 | 1/22/1991 | <20 | <10 |
| E-17 | 4/3/1991 | <20 | <10 |
| E-17 | 7/22/1991 | <20 | <10 |
| E-17 | 10/23/1991 | <10 | <5 |
| E-17 | 1/20/1992 | 21 | <5 |
| E-17 | 7/21/1992 | <10 | <5 |
| E-17 | 1/5/1993 | <10 | <5 |
| E-17 | 7/7/1993 | <10 | <5 |
| E-17 | 4/5/1994 | <10 | 3 |
| E-17 | 11/7/1994 | <10 | <2 |
| E-17 | 4/4/1995 | <10 | <2 |
| E-17 | 10/25/1995 | <10 | 3 |
| E-17 | 4/30/1996 | <10 | <2 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-17 | 10/29/1996 | <10 | 4 |
| E-17 | 10/29/1996 (dup) | <10 | 2 |
| E-17 | 4/29/1997 | <10 | 2 |
| E-17 | 10/21/1997 | <10 | 3 |
| E-17 | 5/18/1998 | <10 | <5 |
| E-17 | 10/21/1998 | <10 | 8.2 |
| E-17 | 4/26/1999 | <10 | <5 |
| E-17 | 10/12/1999 | <10 | <5 |
| E-17 | 4/25/2000 | <10 | <5 |
| E-17 | 11/6/2000 | <10 | <5 |
| E-17 | 4/24/2001 | <10 | <5 |
| E-17 | 10/9/2001 | <2.5 | <5 |
| E-17 | 4/23/2002 | <1 | <5 |
| E-17 | 8/20/2002 | <1 | <3 |
| E-17 | 3/22/2007 | <2 | 2 |
| E-17 | 3/22/2007 (dup) | <2 | 2 |
| E-17 | 9/12/2007 | <2 | 2.8 |
| E-17 | 3/18/2014 | <0.50 | NA |
| E-17 | 9/24/2014 | <0.50 | NA |
| E-17 | 3/10/2015 | <0.50 | NA |
| E-17 | 9/22/2015 | <1.0 | NA |
| E-17 | 3/29/2016 | <1.0 | NA |
| E-17 | 11/21/2016 | <1.0 | NA |
| E-17 | 6/27/2017 | <1.0 | NA |
| E-17 | 11/20/2017 | <1.0 | NA |
| | | | |
| E-18/E-18A | 4/17/1989 | <10 | <10 |
| E-18/E-18A | 7/20/1989 | <10 | <10 |
| E-18/E-18A | 1/15/1990 | <10 | <10 |
| E-18/E-18A | 10/23/1990 | <10 | <10 |
| E-18/E-18A | 1/24/1991 | <20 | <10 |
| E-18/E-18A | 4/8/1991 | **30** | <10 |
| E-18/E-18A | 7/24/1991 | **20** | <10 |
| E-18/E-18A | 10/28/1991 | **49** | <5 |
| E-18/E-18A | 1/22/1992 | **51** | <5 |
| E-18/E-18A | 7/22/1992 | **55** | <5 |
| E-18/E-18A | 1/6/1993 | **68** | <5 |
| E-18/E-18A | 7/12/1993 | **77** | <5 |
| E-18/E-18A | 4/6/1994 | **80** | <2 |

Geocon Project No. S9850-03-14A
February, 2018
Page 12 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-18/E-18A | 12/7/1994 | **90** | <2 |
| E-18/E-18A | 4/6/1995 | **100** | <2 |
| E-18/E-18A | 3/22/2007 | **71** | <2 |
| E-18/E-18A | 9/12/2007 | **74** | <2 |
| E-18/E-18A | 4/30/2009 | **60** | <1.9 |
| E-18/E-18A | 11/6/2009 | **230** | 4.6  J |
| E-18/E-18A | 4/22/2010 | **46** | <10 |
| E-18/E-18A | 10/13/2010 | **52** | ND |
| E-18/E-18A | 5/11/2011 | **46** | 3.7  J |
| E-18/E-18A | 10/26/2011 | **37** | <10 |
| E-18/E-18A | 6/14/2012 | **25** | <10 |
| E-18/E-18A | 12/6/2012 | 8.8 | <10 |
| E-18/E-18A | 3/18/2013 | **22** | 3.9 J |
| E-18/E-18A | 9/5/2013 | **26** | NA |
| E-18/E-18A | 3/18/2014 | **25** | 0.55  J |
| E-18/E-18A | 9/24/2014 | **22** | <1.0 |
| E-18/E-18A | 3/10/2015 | **21** | <1.0 |
| E-18/E-18A | 9/22/2015 | **15** | <2.0 |
| E-18/E-18A | 3/29/2016 | **19** | <2.0 |
| E-18/E-18A | 11/22/2016 | **14** | <2.0 |
| E-18/E-18A | 6/26/2017 | **13** | <2.0 |
| E-18/E-18A | 11/16/2017 | **14** | <2.0 |
| | | | |
| E-19 | 4/18/1989 | <20 | <10 |
| E-19 | 1/12/1990 | <20 | <10 |
| E-19 | 10/25/1990 | <20 | <10 |
| E-19 | 1/23/1991 | <20 | <10 |
| E-19 | 4/3/1991 | <20 | <10 |
| E-19 | 7/23/1991 | <20 | <10 |
| E-19 | 10/24/1991 | <10 | <5 |
| E-19 | 1/21/1992 | <10 | <5 |
| E-19 | 7/21/1992 | <10 | <5 |
| E-19 | 1/5/1993 | **11** | <5 |
| E-19 | 7/8/1993 | <10 | <5 |
| E-19 | 4/5/1994 | <10 | 4 |
| E-19 | 11/9/1994 | <10 | <2 |
| E-19 | 4/7/1995 | <10 | 3 |
| E-19 | 10/25/1995 | <10 | 5 |
| E-19 | 4/30/1996 | <10 | 3 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-19 | 10/29/1996 | <10 | 4 |
| E-19 | 4/25/1997 | <10 | <2 |
| E-19 | 10/21/1997 | <10 | <2 |
| E-19 | 5/18/1998 | <10 | 6 |
| E-19 | 10/21/1998 | <10 | <5 |
| E-19 | 4/27/1999 | <10 | <5 |
| E-19 | 10/12/1999 | <10 | <5 |
| E-19 | 4/25/2000 | <10 | <5 |
| E-19 | 11/6/2000 | <10 | <5 |
| E-19 | 4/24/2001 | <10 | <5 |
| E-19 | 10/9/2001 | <10 | <5 |
| E-19 | 4/23/2002 | <10 | <5 |
| E-19 | 8/20/2002 | <1 | <3 |
| E-19 | 2/20/2003 | <10 | 1.4 |
| E-19 | 8/28/2003 | <10 | <1 |
| E-19 | 2/19/2004 | <10 | <3 |
| E-19 | 8/24/2004 | <10 | <3 |
| E-19 | 3/21/2007 | <2 | 2.6 |
| E-19 | 9/12/2007 | <2 | 1.5  J |
| E-19 | 4/23/2008 | 0.76  J | <2 |
| E-19 | 11/7/2008 | <10 | 1.6  J |
| E-19 | 4/30/2009 | <3.0 | 1.9  J |
| E-19 | 11/5/2009 | <3.7 | 7.3  J |
| E-19 | 4/23/2010 | <10 | 2.4  J (B) |
| E-19 | 10/12/2010 | ND | ND |
| E-19 | 5/10/2011 | ND | ND |
| E-19 | 10/25/2011 | <10 | 3.3  J |
| E-19 | 6/12/2012 | <10 | <10 |
| E-19 | 6/12/2012 (dup) | <10 | <10 |
| E-19 | 8/28/2012 | <10 | <10 |
| E-19 | 12/6/2012 | <0.5 | <10 |
| E-19 | 3/18/2013 | 0.086  J | 3.6  J |
| E-19 | 9/4/2013 | <0.5 | NA |
| E-19 | 3/18/2014 | <0.5 | 0.99  J |
| E-19 | 9/24/2014 | <0.5 | 0.51  J |
| E-19 | 3/10/2015 | <0.5 | 0.91 J |
| E-19 | 9/22/2015 | <1.0 | <2.0 |
| E-19 | 3/29/2016 | <1.0 | <2.0 |
| E-19 | 11/21/2016 | <1.0 | <2.0 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-20 | 4/17/1989 | 560 | <10 |
| E-20 | 7/21/1989 | 440 | <10 |
| E-20 | 1/15/1990 | 280 | <10 |
| E-20 | 10/30/1990 | 480 | <10 |
| E-20 | 2/6/1991 | 440 | <10 |
| E-20 | 4/10/1991 | 210 | <10 |
| E-20 | 7/25/1991 | 160 | <10 |
| E-20 | 10/29/1991 | 210 | <5 |
| E-20 | 1/28/1992 | 90 | <5 |
| E-20 | 7/23/1992 | 120 | <5 |
| E-20 | 1/11/1993 | 76 | <5 |
| E-20 | 7/13/1993 | 58 | <5 |
| E-20 | 4/11/1994 | 10 | <2 |
| E-20 | 11/9/1994 | 50 | <2 |
| E-20 | 4/7/1995 | 20 | <2 |
| E-20 | 5/1/1996 | 20 | <2 |
| E-20 | 4/29/1997 | <10 | <2 |
| E-20 | 5/20/1998 | <10 | <5 |
| E-20 | 4/28/1999 | <10 | <5 |
| E-20 | 4/26/2000 | <10 | <5 |
| E-20 | 4/26/2001 | 17 | <5 |
| E-20 | 4/29/2002 | 22 | <5 |
| E-20 | 8/21/2002 | 30 | <3 |
| E-20 | 2/26/2003 | 30 | <5 |
| E-20 | 9/3/2003 | 40 | <1 |
| E-20 | 2/24/2004 | 20 | <3 |
| E-20 | 8/24/2004 | 20 | <3 |
| E-20 | 3/21/2007 | 17 | <2 |
| E-20 | 9/11/2007 | 19 | 7.6  J |
| E-20 | 4/23/2008 | 20 | <2 |
| E-20 | 11/5/2008 | 26 | <5 |
| E-20 | 4/30/2009 | 26 | <1.9 |
| E-20 | 11/6/2009 | 30 | 6.2  J |
| E-20 | 2/10/2010 | 37 | 3.3  J |
| E-20 | 4/23/2010 | 36 | <10 |
| E-20 | 10/12/2010 | 40 | ND |
| E-20 | 2/22/2011 | 47 | <10 |
| E-20 | 5/11/2011 | 40 | 3.2  J |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-20 | 8/23/2011 | **37** | 2.6  J |
| E-20 | 10/25/2011 | **37** | 3.5  J |
| E-20 | 4/5/2012 | **46** | 3.2  JB |
| E-20 | 6/12/2012 | **43** | <10 |
| E-20 | 8/28/2012 | **33** | <10 |
| E-20 | 12/4/2012 | **37** | <10 |
| E-20 | 3/18/2013 | **39** | 4.1  J |
| E-20 | 9/4/2013 | **42** | NA |
| E-20 | 3/17/2014 | **42** | <1.0 |
| E-20 | 6/12/2014 | **35** | <1.0 |
| E-20 | 9/22/2014 | **54** | 0.57 J |
| E-20 | 12/22/2014 | **38** | <1.0 |
| E-20 | 12/22/2014 (dup) | **35** | <1.0 |
| E-20 | 3/10/2015 | **32** | 0.53  J |
| E-20 | 6/3/2015 | **30** | <1.0 |
| E-20 | 6/3/2015 (dup) | **29** | <1.0 |
| E-20 | 9/22/2015 | <1.0 | NA |
| E-20 | 12/9/2015 | 4.8 | NA |
| E-20 | 3/29/2016 | **24** | NA |
| E-20 | 11/22/2016 | 6.5 | NA |
| E-20 | 6/27/2017 | 6.3 | NA |
| E-20 | 11/16/2017 | <1.0 | NA |
|  |  |  |  |
| E-21 | 4/18/1989 | **1800** | <10 |
| E-21 | 7/21/1989 | **2100** | <10 |
| E-21 | 1/15/1990 | **1300** | <10 |
| E-21 | 10/31/1990 | <20 | <10 |
| E-21 | 2/7/1991 | **1200** | <10 |
| E-21 | 4/10/1991 | **400** | **21** |
| E-21 | 8/2/1991 | **900** | <10 |
| E-21 | 10/29/1991 | **270** | <5 |
| E-21 | 1/28/1992 | **960** | <5 |
| E-21 | 7/23/1992 | **290** | <5 |
| E-21 | 1/11/1993 | **27** | <5 |
| E-21 | 1/11/1993 (dup) | **26** | <5 |
| E-21 | 7/14/1993 | **48** | <5 |
| E-21 | 4/12/1994 | **70** | <2 |
| E-21 | 4/12/1994 (dup) | **60** | <2 |
| E-21 | 12/9/1994 | **70** | 3 |

Geocon Project No. S9850-03-14A
February, 2018
Page 16 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-21 | 4/10/1995 | **50** | <2 |
| E-21 | 5/1/1996 | <10 | <2 |
| E-21 | 4/29/1997 | <10 | <2 |
| E-21 | 5/20/1998 | <10 | <5 |
| E-21 | 5/21/1998 | <10 | <5 |
| E-21 | 4/28/1999 | **10** | <5 |
| E-21 | 4/27/2000 | **10** | <5 |
| E-21 | 4/23/2001 | <10 | <5 |
| E-21 | 4/29/2002 | 2.7 | <5 |
| E-21 | 2/24/2003 | <10 | **13** |
| E-21 | 2/23/2004 | <10 | <3 |
| E-21 | 3/21/2007 | <2 | 2.7 |
| E-21 | 9/11/2007 | <2 | 2.1 |
| E-21 | 4/30/2009 | **22** | 2.7 J |
| E-21 | 11/6/2009 | <3.7 | 9.4 J |
| E-21 | 4/23/2010 | <10 | 4.5 JB |
| E-21 | 10/12/2010 | ND | 4.7 J |
| E-21 | 5/11/2011 | 5.1 J | 4.9 J |
| E-21 | 8/23/2011 | <10 | 3.9 J |
| E-21 | 10/25/2011 | <10 | 5.5 J |
| E-21 | 4/5/2012 | <10 | 6.4 JB |
| E-21 | 6/12/2012 | **12** | <10 |
| E-21 | 8/28/2012 | **15** | 2.9 J |
| E-21 | 12/4/2012 | **48** | 1.8 JB |
| E-21 | 3/18/2013 | **77** | 3.8 J |
| E-21 | 9/4/2013 | **120 B** | 2.2 JB |
| E-21 | 12/26/2013 | **130** | 0.98 J |
| E-21 | 12/26/2013 (dup) | **130** | 0.99 J |
| E-21 | 3/17/2014 | **98** | 0.89 J |
| E-21 | 6/12/2014 | **91** | 0.74 J |
| E-21 | 9/22/2014 | **100** | 0.89 |
| E-21 | 12/22/2014 | **120** | 1.8 |
| E-21 | 3/10/2015 | **88** | 1.5 |
| E-21 | 6/3/2015 | **90** | 1.1 |
| E-21 | 9/22/2015 | 5.9 | 4.1 |
| E-21 | 12/9/2015 | 3.8 | 6.0 |
| E-21 | 3/29/2016 | <1.0 | 3.0 |
| E-21 | 11/22/2016 | 5.0 | 2.5 |
| E-21 | 6/27/2017 | <1.0 | 6.7 |

Geocon Project No. S9850-03-14A
February, 2018
Page 17 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-21 | 11/16/2017 | 1.8 | 2.8 |
| E-22 | 4/17/1989 | <10 | <10 |
| E-22 | 7/21/1989 | <10 | <10 |
| E-22 | 1/15/1990 | **140** | <10 |
| E-22 | 10/29/1990 | **82** | <10 |
| E-22 | 1/24/1991 | **91** | <10 |
| E-22 | 4/9/1991 | <20 | <10 |
| E-22 | 7/25/1991 | **50** | <10 |
| E-22 | 10/28/1991 | **76** | <5 |
| E-22 | 1/23/1992 | **59** | <5 |
| E-22 | 7/22/1992 | **23** | <5 |
| E-22 | 7/13/1993 | **50** | <5 |
| E-22 | 4/7/1994 | **50** | 3 |
| E-22 | 4/6/1995 | **30** | <2 |
| E-22 | 5/1/1996 | **20** | <2 |
| E-22 | 5/20/1997 | <10 | <2 |
| E-22 | 5/20/1998 | <10 | <.5 |
| E-22 | 4/28/1999 | **10** | <.5 |
| E-22 | 4/27/2000 | <10 | <.5 |
| E-22 | 4/26/2001 | <10 | <.5 |
| E-22 | 4/29/2002 | <10 | <.5 |
| E-22 | 2/24/2003 | <10 | <1 |
| E-22 | 2/18/2004 | <10 | <3 |
| E-22 | 3/21/2007 | <2 | 3.9 |
| E-22 | 9/11/2007 | 6.4 | 8.6 |
| E-22 | 4/30/2009 | **21** | 2.5 J |
| E-22 | 11/6/2009 | 7.5 J | 3.6 J |
| E-22 | 4/22/2010 | 7.2 J | 2.0 J |
| E-22 | 10/12/2010 | **15** | ND |
| E-22 | 2/22/2011 | **47** | <10 |
| E-22 | 5/11/2011 | **10** | 2.8 J |
| E-22 | 10/25/2011 | 8.8 J | 3.7 J |
| E-22 | 6/12/2012 | <10 | <10 |
| E-22 | 8/28/2012 | <10 | 1.9 J |
| E-22 | 12/4/2012 | 0.34 J | <10 |
| E-22 | 3/18/2013 | 3.9 | 4.4 J |
| E-22 | 9/4/2013 | 0.75 | NA |
| E-22 | 3/17/2014 | 3.7 | 1.4 |

Geocon Project No. S9850-03-14A
February, 2018
Page 18 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-22 | 9/22/2014 | 1.9 | 2.0 |
| E-22 | 3/10/2015 | 2.4 | 1.4 |
| E-22 | 9/22/2015 | 4.7 | <2.0 |
| E-22 | 3/29/2016 | 1.0 | <2.0 |
| E-22 | 11/21/2016 | <1.0 | <2.0 |
| E-22 | 6/27/2017 | 3.0 | 2.0 |
| E-22 | 11/20/2017 | 2.1 | 2.3 |
| E-22 | 11/20/2017 (dup) | 2.5 | 2.2 |
| | | | |
| E-23 | 4/18/1989 | **2900** | <10 |
| E-23 | 7/21/1989 | **3100** | <10 |
| E-23 | 1/15/1990 | **2100** | <10 |
| E-23 | 10/31/1990 | **2100** | <10 |
| E-23 | 2/7/1991 | **2200** | <10 |
| E-23 | 4/11/1991 | **350** | <10 |
| E-23 | 8/2/1991 | **1800** | <10 |
| E-23 | 1/28/1992 | **1400** | <5 |
| E-23 | 10/30/1991 | **1500** | <5 |
| E-23 | 3/21/2007 | **43** | 2.3 |
| E-23 | 9/12/2007 | **32** | 4.9 |
| E-23 | 11/6/2008 | **94** | <5 |
| E-23 | 4/30/2009 | **60** | <1.9 |
| E-23 | 11/6/2009 | **130** | <1.5 |
| E-23 | 2/10/2010 | **51** | 2.7 J |
| E-23 | 4/23/2010 | **30** | 1.9 J B |
| E-23 | 10/12/2010 | **87** | ND |
| E-23 | 2/22/2011 | **23** | <10 |
| E-23 | 5/10/2011 | **41** | 5.0 J |
| E-23 | 8/23/2011 | **36** | <10 |
| E-23 | 10/25/2011 | **40** | 4.2 J |
| E-23 | 4/5/2012 | **25** | 2.1 J |
| E-23 | 6/14/2012 | **33** | <10 |
| E-23 | 8/28/2012 | **62** | <10 |
| E-23 | 12/4/2012 | **23** | <10 |
| E-23 | 3/19/2013 | **27** | 3.9 J |
| E-23 | 9/4/2013 | **36** | NA |
| E-23 | 3/18/2014 | **14** | 1.4 |
| E-23 | 6/12/2014 | **15** | 1.1 |
| E-23 | 6/12/2014 (dup) | **16** | 1 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-23 | 9/23/2014 | **32** | 1.0 |
| E-23 | 12/22/2014 | **13** | 1.5 |
| E-23 | 3/12/2015 | **12** | 1.2 |
| E-23 | 6/3/2015 | **11** | 1.4 |
| E-23 | 9/22/2015 | **25** | <2.0 |
| E-23 | 3/30/2016 | 6.0 | <2.0 |
| E-23 | 11/22/2016 | 2.2 | 5.0 |
| E-23 | 6/27/2017 | 1.9 | 2.4 |
| E-23 | 11/20/2017 | 4.7 | 2.6 |
| | | | |
| E-24 | 1/10/1990 | <20 | <10 |
| E-24 | 10/23/1990 | <20 | <10 |
| E-24 | 1/22/1991 | <20 | <10 |
| | | | |
| E-25 | 4/18/1989 | **180** | <10 |
| E-25 | 7/24/1989 | **200** | <10 |
| E-25 | 1/15/1990 | **200** | <10 |
| E-25 | 10/30/1990 | **100** | <10 |
| E-25 | 2/6/1991 | **240** | <10 |
| E-25 | 10/23/1991 | **19** | <5 |
| E-25 | 1/21/1992 | <10 | <5 |
| E-25 | 1/7/1993 | **92** | <5 |
| E-25 | 7/7/1993 | **20** | <5 |
| E-25 | 4/11/1994 | **30** | <2 |
| E-25 | 11/8/1994 | **30** | <2 |
| E-25 | 4/7/1995 | **30** | <2 |
| E-25 | 10/26/1995 | **30** | <2 |
| E-25 | 5/1/1996 | **20** | <2 |
| E-25 | 4/23/1997 | **20** | <2 |
| E-25 | 10/23/1997 | **20** | 2 |
| E-25 | 5/15/1998 | **20** | <5 |
| E-25 | 10/22/1998 | **11** | <5 |
| E-25 | 4/28/1999 | **30** | <5 |
| E-25 | 4/26/2000 | **10** | <5 |
| E-25 | 11/7/2000 | **23** | <5 |
| E-25 | 4/26/2001 | **13** | <5 |
| E-25 | 10/10/2001 | **31** | <5 |
| E-25 | 4/30/2002 | **13** | <5 |
| E-25 | 8/21/2002 | **90** | <3 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-25 | 2/26/2003 | **20** | <5 |
| E-25 | 9/2/2003 | **10** | <1 |
| E-25 | 2/23/2004 | **10** | <3 |
| E-25 | 8/25/2004 | **10** | <3 |
| E-25 | 3/27/2007 | 3.5 | 1.3 |
| E-25 | 9/13/2007 | 3.1 | <2 |
| E-25 | 4/24/2008 | 3.8 | <3 |
| E-25 | 11/7/2008 | 3.5 J | <5 |
| E-25 | 4/30/2009 | 3.4 J | <1.9 |
| E-25 | 11/5/2009 | <3.7 | 7.9 J |
| E-25 | 4/23/2010 | <10 | <10 |
| E-25 | 10/13/2010 | ND | ND |
| E-25 | 5/11/2011 | ND | 4.5 J |
| E-25 | 12/5/2011 | <10 | <10 |
| E-25 | 6/12/2012 | 7.3 J | <10 |
| E-25 | 12/6/2012 | 0.77 | 2.8 J B |
| E-25 | 3/21/2013 | **11** | 6.0 B |
| E-25 | 9/6/2013 | **13** | NA |
| E-25 | 12/26/2013 | **14** | 0.75 J |
| E-25 | 3/18/2014 | 7.7 | 1.1 |
| E-25 | 6/12/2014 | **13** | 0.60 J |
| E-25 | 9/23/2014 | **11** | 0.62 J |
| E-25 | 12/22/2014 | 9.8 | 1.4 |
| E-25 | 3/12/2015 | 8.0 | 0.52 J |
| E-25 | 6/3/2015 | **10.0** | <1.0 |
| E-25 | 9/22/2015 | 6.7 | <2.0 |
| E-25 | 9/22/2015 (dup) | 7.9 | <2.0 |
| E-25 | 3/29/2016 | <1.0 | 2.9 |
| E-25 | 3/29/2016 (dup) | 1.4 | 2.8 |
| E-25 | 11/21/2016 | 5.9 | <2.0 |
| E-25 | 11/21/2016 (dup) | 6.1 | <2.0 |
| E-25 | 6/27/2017 | 1.8 | 3.0 |
| E-25 | 6/27/2017 (dup) | 2.4 | 3.0 |
| E-25 | 11/16/2017 | 3.9 | 2.9 |
| | | | |
| E-26 | 7/21/1989 | <10 | <10 |
| E-26 | 1/12/1990 | <10 | <10 |
| E-26 | 10/29/1990 | **38** | <10 |
| E-26 | 1/22/1991 | <20 | <10 |

Geocon Project No. S9850-03-14A
February, 2018
Page 21 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-26 | 10/23/1991 | 19 | <5 |
| E-26 | 1/21/1992 | <10 | <5 |
| E-26 | 3/23/2007 | 31 | 1.4  J |
| E-26 | 9/12/2007 | 24 | 5.4  J |
| E-26 | 8/20/2013 | Well Abandoned | |
| | | | |
| E-27 | 7/21/1989 | 90 | <10 |
| E-27 | 1/12/1990 | 180 | <10 |
| E-27 | 10/30/1990 | 300 | <10 |
| E-27 | 2/6/1991 | 280 | <10 |
| E-27 | 3/27/2007 | 32 | 1  J |
| E-27 | 9/13/2007 | 2.4 | 1  J |
| E-27 | 4/28/2009 | 10 | <1.9 |
| E-27 | 4/28/2009 (dup) | 10 | <1.9 |
| E-27 | 11/5/2009 | <3.7 | 8.5  J |
| E-27 | 4/21/2010 | 27 | 3.2  J |
| E-27 | 4/21/2010 (dup) | 30 | <10 |
| E-27 | 10/12/2010 | 9.1  J | ND |
| E-27 | 5/10/2011 | 26 | 3.0  J |
| E-27 | 8/20/2013 | Well Abandoned | |
| | | | |
| E-28 | 3/21/2007 | 20 | 290 |
| E-28 | 9/12/2007 | 200 | 200 |
| E-28 | 4/23/2008 | 180 | 540 |
| E-28 | 11/5/2008 | 42 | 150 |
| E-28 | 4/28/2009 | 250 | 110 |
| E-28 | 11/6/2009 | 20 | 170 |
| E-28 | 2/10/2010 | 14 | 190 |
| E-28 | 4/21/2010 | <10 | 180 |
| E-28 | 10/11/2010 | 86 | 130 |
| E-28 | 2/22/2011 | 30 | 67 |
| E-28 | 5/10/2011 | 84 | 96 |
| E-28 | 8/23/2011 | 220 | 99 |
| E-28 | 12/5/2011 | 170 | 89 |
| E-28 | 12/5/2011 (dup) | 180 | 90 |
| E-28 | 4/5/2012 | 39 | 110 |
| E-28 | 6/11/2012 | 41 | 120 |
| E-28 | 8/28/2012 | 150 | 98 |
| E-28 | 8/28/2012 (dup) | 160 | 96 |

Geocon Project No. S9850-03-14A
February, 2018
Page 22 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-28 | 12/3/2012 | **200** | **130** |
| E-28 | 12/3/2012 (dup) | **200** | **120** |
| E-28 | 3/21/2013 | **31** | **81 B** |
| E-28 | 3/21/2013 (dup) | **30** | **85 B** |
| E-28 | 9/5/2013 | **150** | **86** |
| E-28 | 9/5/2013 (dup) | **150** | **100** |
| E-28 | 3/18/2014 | **83** | **120** |
| E-28 | 3/18/2014 (dup) | **81** | **120** |
| E-28 | 9/22/2014 | **210** | **99** |
| E-28 | 9/22/2014 (dup) | **220** | **98** |
| E-28 | 3/12/2015 | **13** | **96** |
| E-28 | 3/12/2015 (dup) | **13** | **91** |
| E-28 | 9/22/2015 | **77** | **130** |
| E-28 | 3/30/2016 | **26** | **130** |
| E-28 | 11/22/2016 | **28** | **63** |
| E-28 | 6/27/2017 | **56** | **130** |
| E-28 | 11/20/2017 | **66** | **52** |
| | | | |
| E-29 | 9/24/2014 | <0.50 | NA |
| E-29 | 3/10/2015 | <0.50 | NA |
| E-29 | 9/22/2015 | <1.0 | NA |
| E-29 | 3/29/2016 | <1.0 | NA |
| E-29 | 11/21/2016 | <1.0 | NA |
| E-29 | 6/27/2017 | <1.0 | NA |
| E-29 | 11/20/2017 | <1.0 | NA |
| | | | |
| E-30 | 3/27/2007 | **170** | **11** |
| E-30 | 9/12/2007 | **400** | **14** |
| E-30 | 4/23/2008 | **400** | **15** |
| E-30 | 11/6/2008 | **530** | 8.6 |
| E-30 | 4/28/2009 | **210** | 6.0 J |
| E-30 | 4/28/2009 (dup) | **200** | 6.7 J |
| E-30 | 11/5/2009 | **250** | **13** |
| E-30 | 2/10/2010 | **93** | **12** |
| E-30 | 4/21/2010 | **310** | 7.6 J |
| E-30 | 10/12/2010 | **1100** | **13** |
| E-30 | 2/22/2011 | **200** | **11** |
| E-30 | 5/10/2011 | **380** | **10** |
| E-30 | 8/23/2011 | **1100** | 9.9 J |

Geocon Project No. S9850-03-14A
February, 2018
Page 23 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-30 | 9/10/2011 | **Well Abandoned** | |
| E-30A | 4/5/2012 | **230** | 4.3  J |
| E-30A | 4/5/2012  (dup) | **260** | 3.7  J |
| E-30A | 6/11/2012 | **840** | 3.6  J |
| E-30A | 8/28/2012 | **1,100** | 6.6  J |
| E-30A | 12/6/2012 | **510** | 6.2  JB |
| E-30A | 12/6/2012 (dup) | **480** | 3.8  J |
| E-30A | 3/21/2013 | **320** | 6.3  B |
| E-30A | 9/5/2013 | **590** | 4.2  J |
| E-30A | 3/18/2014 | **380** | 3.0 |
| E-30A | 9/23/2014 | **370** | 3.1 |
| E-30A | 3/13/2015 | **240** | 3.5 |
| E-30A | 9/22/2015 | **560** | 5.6 |
| E-30A | 3/30/2016 | **260** | 3.9 |
| E-30A | 11/22/2016 | **740** | 4.6 |
| E-30A | 6/27/2017 | **390** | 5.0 |
| E-30A | 11/20/2017 | **440** | 5.1 |
| E-31 | 7/20/1989 | **380** | <10 |
| E-31 | 1/11/1990 | **260** | <10 |
| E-31 | 10/30/1990 | **190** | <10 |
| E-31 | 2/6/1991 | **150** | <10 |
| E-31 | 10/29/1991 | **160** | <5 |
| E-31 | 1/23/1992 | **140** | <5 |
| E-31 | 3/22/2007 | **12** | 2.3 |
| E-31 | 9/11/2007 | <2 | 4 |
| E-31 | 11/7/2008 | <10 | 6.5 |
| E-31 | 3/17/2014 | 9.8 | NA |
| E-31 | 3/10/2015 | <0.50 | NA |
| E-31 | 9/22/2015 | NA | 3.3 |
| E-31 | 3/29/2016 | **11** | <2.0 |
| E-31 | 11/22/2016 | **18** | 2.2 |
| E-31 | 6/27/2017 | <1.0 | 4.0 |
| E-31 | 11/16/2017 | <1.0 | 2.3 |
| E-31 | 11/16/2017 (dup) | <1.0 | <2.0 |
| E-32 | 7/20/1989 | **430** | <10 |
| E-32 | 7/20/1989 (dup) | **440** | <10 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-32 | 1/10/1990 | **210** | <10 |
| E-32 | 10/30/1990 | **130** | <10 |
| E-32 | 2/5/1991 | **100** | <10 |
| E-32 | 2/5/1991 (dup) | **120** | <10 |
| E-32 | 4/9/1991 | **70** | <10 |
| E-32 | 4/9/1991 (dup) | **80** | 17 |
| E-32 | 7/24/1991 | **50** | <10 |
| E-32 | 10/29/1991 | **180** | <5 |
| E-32 | 1/23/1992 | **79** | <5 |
| E-32 | 7/22/1992 | **44** | <5 |
| E-32 | 1/7/1993 | **23** | <5 |
| E-32 | 7/13/1993 | **18** | 8.4 |
| E-32 | 4/7/1994 | **20** | 5 |
| E-32 | 4/26/2001 | <10 | <5 |
| E-32 | 4/26/2001 (dup) | <10 | <5 |
| E-32 | 10/9/2001 | 2.6 | <5 |
| E-32 | 5/1/2002 | 4.6 | 6.4 |
| E-32 | 2/25/2003 | NA | 3.4 |
| E-32 | 2/18/2004 | 2.6 | <3 |
| E-32 | 3/22/2007 | 5 | <2 |
| E-32 | 3/22/2007 (dup) | 5.1 | <2 |
| E-32 | 9/11/2007 | 5.4 | .67  J |
| E-32 | 9/11/2007 (dup) | 5.3 | 0.051  J |
| E-32 | 4/23/2008 | **37** | <2 |
| E-32 | 4/23/08 (dup) | **37** | <2 |
| E-32 | 4/30/2009 | **57** | <1.9 |
| E-32 | 11/6/2009 | <3.7 | 6.3  J |
| E-32 | 4/23/2010 | <10 | 4.1  J (B) |
| E-32 | 10/12/2010 | 4.1  J | 3.5  J |
| E-32 | 5/11/2011 | **50** | 3.2  J |
| E-32 | 10/25/2011 | **26** | 4.9  J |
| E-32 | 6/12/2012 | <10 | <10 |
| E-32 | 12/4/2012 | 5.1 | <10 |
| E-32 | 3/18/2013 | 1.7 | 4.5  J |
| E-32 | 9/4/2013 | 7.7 | NA |
| E-32 | 3/17/2014 | **15** | 1.8 |
| E-32 | 9/22/2014 | **12** | 0.87 J |
| E-32 | 3/12/2015 | **24** | 1.3 |
| E-32 | 9/22/2015 | <1.0 | 3.4 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-32 | 3/29/2016 | **15** | <2.0 |
| E-32 | 11/21/2016 | 7.6 | <2.0 |
| E-32 | 6/27/2017 | 2.4 | 5.8 |
| E-32 | 11/16/2017 | 2.6 | 5.5 |
| | | | |
| E-33 | 1/11/1990 | <20 | <10 |
| E-33 | 10/23/1990 | <20 | <10 |
| E-33 | 10/23/1990 (dup) | <20 | <10 |
| E-33 | 1/22/1991 | <20 | <10 |
| E-33 | 4/2/1991 | <20 | <10 |
| E-33 | 7/22/1991 | <20 | <10 |
| E-33 | 10/23/1991 | <10 | <5 |
| E-33 | 1/20/1992 | <10 | <5 |
| E-33 | 7/20/1992 | <10 | <5 |
| E-33 | 1/5/1993 | 54 | <5 |
| E-33 | 7/7/1993 | <10 | <5 |
| E-33 | 4/5/1994 | <10 | 4 |
| E-33 | 11/8/1994 | <10 | <2 |
| E-33 | 4/5/1995 | <10 | <2 |
| E-33 | 10/25/1995 | <10 | 4 |
| E-33 | 4/30/1996 | <10 | <2 |
| E-33 | 10/29/1996 | <10 | <2 |
| E-33 | 4/23/1997 | <10 | 2 |
| E-33 | 10/21/1997 | <10 | 3 |
| E-33 | 5/18/1998 | <10 | <5 |
| E-33 | 10/21/1998 | <10 | <5 |
| E-33 | 4/26/1999 | <10 | <5 |
| E-33 | 4/30/2009 | **57** | <1.9 |
| E-33 | 10/11/1999 | <10 | <5 |
| E-33 | 4/25/2000 | <10 | <5 |
| E-33 | 11/6/2000 | <10 | <5 |
| E-33 | 4/23/2001 | 1.6 | NA |
| E-33 | 10/10/2001 | <2.5 | <5 |
| E-33 | 4/23/2002 | <1 | <5 |
| E-33 | 2/20/2003 | NA | <1 |
| E-33 | 2/17/2004 | <0.5 | <0.5 |
| E-33 | 3/21/2007 | <2 | <2 |
| E-33 | 9/11/2007 | <2 | 1.3  J |
| E-33 | 3/17/2014 | <0.50 | NA |

Geocon Project No. S9850-03-14A
February, 2018
Page 26 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-33 | 9/24/2014 | <0.50 | NA |
| E-33 | 3/24/2015 | <0.50 | 3.0 |
| E-33 | 9/22/2015 | <0.50 | <2.0 |
| E-33 | 3/29/2016 | <1.0 | <2.0 |
| E-33 | 11/22/2016 | <1.0 | <2.0 |
| E-33 | 6/27/2017 | <1.0 | <2.0 |
| E-33 | 6/27/2017 (dup) | <1.0 | <2.0 |
| E-33 | 11/16/2017 | <1.0 | 2.8 |
| | | | |
| E-34 | 1/12/1990 | **3800** | <10 |
| E-34 | 1/12/1990 (dup) | **3800** | <10 |
| E-34 | 2/11/1991 | **2500** | <10 |
| E-34 | 4/11/1991 | **260** | <10 |
| E-34 | 8/2/1991 | **2300** | <10 |
| E-34 | 10/30/1991 | **2100** | <5 |
| E-34 | 1/28/1992 | **2500** | <5 |
| E-34 | 7/23/1992 | **2200** | <5 |
| E-34 | 1/11/1993 | **540** | <5 |
| E-34 | 1/11/1993 (dup) | **540** | <5 |
| E-34 | 7/14/1993 | **350** | <5 |
| E-34 | 4/12/1994 | **240** | <2 |
| E-34 | 11/9/1994 | NA | <2 |
| E-34 | 12/30/1994 | **140** | <2 |
| E-34 | 4/7/1995 | **230** | <2 |
| E-34 | 10/26/1995 | **140** | <2 |
| E-34 | 5/2/1996 | **140** | <2 |
| E-34 | 10/30/1996 | **120** | <2 |
| E-34 | 4/23/1997 | **100** | <2 |
| E-34 | 10/23/1997 | **80** | <2 |
| E-34 | 5/21/1998 | **100** | <5 |
| E-34 | 10/22/1998 | **110** | <5 |
| E-34 | 4/28/1999 | **90** | <5 |
| E-34 | 10/13/1999 | **90** | 7.1 |
| E-34 | 4/26/2000 | **80** | <5 |
| E-34 | 11/7/2000 | **65** | <5 |
| E-34 | 4/26/2001 | **52** | <5 |
| E-34 | 10/10/2001 | **50** | <5 |
| E-34 | 4/30/2002 | **42** | <5 |
| E-34 | 8/21/2002 | **40** | <3 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-34 | 2/27/2003 | **50** | <5 |
| E-34 | 9/2/2003 | **40** | <1 |
| E-34 | 2/23/2004 | <10 | 6.5 |
| E-34 | 8/25/2004 | **30** | <3 |
| E-34 | 3/27/2007 | **19** | 2 |
| E-34 | 9/13/2007 | **57** | <2 |
| E-34 | 4/24/2008 | **40** | <2 |
| E-34 | 11/7/2008 | **69** | 1.7  J |
| E-34 | 3/20/2014 | <0.50 | NA |
| E-34 | 3/20/2014 (dup) | <0.50 | NA |
| E-34 | 9/24/2014 | <0.50 | NA |
| E-34 | 3/12/2015 | <0.50 | NA |
| E-34 | 9/22/2015 | <1.0 | 6.6 |
| E-34 | 3/29/2016 | <1.0 | 8.7 |
| E-34 | 3/29/2016 (dup) | <1.0 | 8.2 |
| E-34 | 11/22/2016 | 2.9 | 4.2 |
| E-34 | 6/27/2017 | <1.0 | 6.0 |
| E-34 | 11/20/2017 | 1.4 | 4.2 |
| | | | |
| E-35 | 1/11/1990 | <20 | <10 |
| E-35 | 10/24/1990 | <20 | <10 |
| E-35 | 1/17/1991 | <20 | <10 |
| E-35 | 7/20/1992 | <10 | <5 |
| E-35 | 7/7/1993 | <10 | <5 |
| E-35 | 4/5/1994 | <10 | 3 |
| E-35 | 4/5/1995 | <10 | <2 |
| E-35 | 5/2/1996 | <10 | 4 |
| E-35 | 4/23/1997 | <10 | 3 |
| E-35 | 5/18/1998 | <10 | <5 |
| E-35 | 4/26/1999 | <10 | <5 |
| E-35 | 4/27/2000 | <10 | <5 |
| E-35 | 4/24/2001 | <10 | <5 |
| E-35 | 4/22/2002 | <1 | <2 |
| E-35 | 2/21/2003 | NA | 1.7 |
| E-35 | 2/17/2004 | <0.5 | <3 |
| E-35 | 3/26/2007 | <2 | 3.5 |
| E-35 | 9/12/2007 | <2 | 1.6  J |
| E-35 | 3/20/2014 | 0.27  J | NA |
| E-35 | 3/12/2015 | 0.11  J | NA |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-35 | 3/29/2016 | <1.0 | NA |
| E-35 | 6/27/2017 | <1.0 | NA |
| | | | |
| E-36 | 1/11/1990 | **40** | <10 |
| E-36 | 10/24/1990 | <20 | <10 |
| E-36 | 1/17/1991 | <20 | <10 |
| E-36 | 4/2/1991 | <20 | <10 |
| E-36 | 7/22/1991 | <20 | <10 |
| E-36 | 10/24/1991 | **14** | <0.5 |
| E-36 | 1/20/1992 | <10 | <0.5 |
| E-36 | 7/20/1992 | <10 | <0.5 |
| E-36 | 7/20/1992 (dup) | <10 | <0.5 |
| E-36 | 1/5/1993 | <10 | <0.5 |
| E-36 | 7/6/1993 | <10 | <0.5 |
| E-36 | 4/5/1994 | <10 | 4 |
| E-36 | 11/7/1994 | <10 | 6 |
| E-36 | 4/4/1995 | <10 | <2 |
| E-36 | 10/25/1995 | <10 | 7 |
| E-36 | 4/30/1996 | <10 | <2 |
| E-36 | 10/29/1996 | <10 | <2 |
| E-36 | 4/23/1997 | <10 | <2 |
| E-36 | 10/21/1997 | <10 | 3 |
| E-36 | 5/15/1998 | <10 | <0.5 |
| E-36 | 10/21/1998 | <10 | <0.5 |
| E-36 | 4/26/1999 | <10 | <0.5 |
| E-36 | 10/12/1999 | <10 | <0.5 |
| E-36 | 4/27/2000 | <13.4 | <0.5 |
| E-36 | 4/23/2001 | 3.5 | <0.5 |
| E-36 | 10/9/2001 | 5.6 | <0.5 |
| E-36 | 4/22/2002 | NA | <2 |
| E-36 | 2/25/2003 | 3.8 | 4.1 |
| E-36 | 2/17/2004 | <2 | <3 |
| E-36 | 3/22/2006 | <2 | 1.3 |
| E-36 | 9/11/2006 | <20 | 0.85 J |
| E-36 | 4/30/2009 | <3.0 | <1.9 |
| E-36 | 11/6/2009 | <3.7 | 2.0 J |
| E-36 | 4/23/2010 | 8.4 J | <10 |
| E-36 | 10/12/2010 | ND | ND |
| E-36 | 5/11/2011 | ND | ND |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-36 | 10/26/2011 | <10 | <10 |
| E-36 | 6/12/2012 | <10 | <10 |
| E-36 | 12/4/2012 | 0.42  J | <10 |
| E-36 | 3/18/2013 | 0.076  J | 3.3  J |
| E-36 | 9/4/2013 | 0.45  J | NA |
| E-36 | 3/17/2014 | 0.43 J | 0.97 J |
| E-36 | 9/22/2014 | 0.78 | 0.99 J |
| E-36 | 3/10/2015 | <0.50 | 0.99 J |
| E-36 | 9/22/2015 | <1.0 | <2.0 |
| E-36 | 9/22/2015 (dup) | <1.0 | <2.0 |
| E-36 | 3/30/2016 | <1.0 | <2.0 |
| E-36 | 3/30/2016 (dup) | <1.0 | <2.0 |
| E-36 | 11/22/2016 | <1.0 | <2.0 |
| E-36 | 6/27/2017 | <1.0 | <2.0 |
| E-36 | 11/20/2017 | <1.0 | <2.0 |
| | | | |
| E-37 | 1/11/1990 | <20 | <10 |
| E-37 | 10/24/1990 | <20 | <10 |
| E-37 | 1/17/1991 | <20 | <10 |
| E-37 | 4/22/2002 | <1 | <2 |
| E-37 | 2/21/2003 | <10 | 1.1 |
| E-37 | 2/17/2004 | <10 | <3 |
| E-37 | 3/23/2007 | <2 | 3.2 |
| E-37 | 9/12/2007 | <2 | 2.5 |
| E-37 | 3/30/2016 | <1.0 | NA |
| E-37 | 6/27/2017 | <1.0 | NA |
| | | | |
| E-38 | 10/23/1990 | <20 | <10 |
| E-38 | 1/17/1991 | <20 | <10 |
| | | | |
| E-39 | 10/24/1990 | <20 | <10 |
| E-39 | 1/17/1991 | <20 | <10 |
| E-39 | 7/22/1992 | <10 | <0.5 |
| E-39 | 7/12/1993 | <10 | <0.5 |
| E-39 | 4/6/1994 | <10 | <2 |
| E-39 | 4/6/1995 | <10 | <2 |
| E-39 | 10/25/1995 | <10 | 7 |
| E-39 | 5/1/1996 | <10 | <2 |
| E-39 | 10/30/1996 | <10 | 4 |

Geocon Project No. S9850-03-14A
February, 2018
Page 30 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-39 | 4/29/1997 | <10 | <2 |
| E-39 | 10/23/1997 | <10 | 4 |
| E-39 | 5/20/1998 | <10 | <0.5 |
| E-39 | 10/22/1998 | <10 | <0.5 |
| E-39 | 4/29/1999 | <10 | <0.5 |
| E-39 | 10/12/1999 | <10 | <0.5 |
| E-39 | 4/26/2000 | <10 | <0.5 |
| E-39 | 11/6/2000 | <10 | <0.5 |
| E-39 | 4/30/2001 | <1 | <0.5 |
| E-39 | 7/18/2001 | <1 | NA |
| E-39 | 10/9/2001 | <10 | <0.5 |
| E-39 | 4/25/2002 | <1 | <0.5 |
| E-39 | 8/20/2002 | <1 | <3 |
| E-39 | 2/25/2003 | <10 | <1 |
| E-39 | 8/28/2003 | <10 | 20 |
| E-39 | 2/19/2004 | <10 | <3 |
| E-39 | 8/24/2004 | <10 | <3 |
| | | | |
| E-40 | 10/25/1990 | <20 | <10 |
| E-40 | 1/17/1991 | <20 | <10 |
| E-40 | 11/6/2000 | <10 | <5 |
| E-40 | 4/25/2001 | <10 | <5 |
| E-40 | 3/23/2007 | <2 | 1.7 |
| E-40 | 9/12/2007 | <2 | 3.3 |
| E-40 | 4/23/2008 | 0.87 J | <2 |
| E-40 | 4/23/08 (dup) | 0.87 J | <2 |
| E-40 | 11/5/2008 | <10 | <5 |
| E-40 | 10/13/2010 | ND | ND |
| E-40 | 5/10/2011 | ND | ND |
| E-40 | 10/25/2011 | <10 | 6.6 J |
| E-40 | 3/18/2014 | <0.50 | <1.0 |
| E-40 | 9/24/2014 | <0.50 | <1.0 |
| E-40 | 3/10/2015 | <0.50 | <1.0 |
| E-40 | 9/22/2015 | <0.50 | 2.1 |
| E-40 | 3/29/2016 | <1.0 | <2.0 |
| E-40 | 11/21/2016 | <1.0 | <2.0 |
| E-40 | 6/26/2017 | <1.0 | <2.0 |
| E-40 | 11/16/2017 | <1.0 | <2.0 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-41 | 10/30/1990 | **150** | <10 |
| E-41 | 2/5/1991 | **120** | <10 |
| E-41 | 7/22/1992 | **100** | <5 |
| E-41 | 7/13/1993 | **100** | <5 |
| E-41 | 4/7/1994 | **60** | <2 |
| E-41 | 4/6/1995 | **50** | <2 |
| E-41 | 5/3/1996 | **40** | <2 |
| E-41 | 5/21/1997 | **30** | 3 |
| E-41 | 5/22/1998 | **20** | <5 |
| E-41 | 4/30/1999 | **20** | <5 |
| E-41 | 4/28/2000 | **10** | <5 |
| E-41 | 4/26/2001 | **11** | <5 |
| E-41 | 4/30/2002 | **16** | 5.6 |
| E-41 | 2/26/2003 | **10** | <5 |
| E-41 | 2/23/2004 | **10** | <3 |
| E-41 | 3/27/2007 | 5 | 1.2 J |
| E-41 | 9/12/2007 | 3.7 | 1.2 J |
| E-41 | 3/19/2013 | 2.8 | <10 |
| E-41 | 9/4/2013 | 2.9 | NA |
| E-41 | 3/19/2014 | 1.7 | NA |
| E-41 | 3/13/2015 | 3.3 | NA |
| E-41 | 3/28/2016 | 1.3 | NA |
| E-41 | 6/26/2017 | 1.9 | NA |
| | | | |
| E-42 | 10/31/1990 | **1200** | <10 |
| E-42 | 2/7/1991 | **1400** | <10 |
| E-42 | 4/10/1991 | **1200** | <10 |
| E-42 | 8/2/1991 | **1300** | <10 |
| E-42 | 10/30/1991 | **1200** | <5 |
| E-42 | 1/28/1992 | **960** | <5 |
| E-42 | 7/23/1992 | **1500** | <5 |
| E-42 | 1/11/1993 | **1600** | <5 |
| E-42 | 7/14/1993 | **1400** | <5 |
| E-42 | 4/12/1994 | **580** | <2 |
| E-42 | 12/9/1994 | **490** | <2 |
| E-42 | 4/10/1995 | **420** | <2 |
| E-42 | 5/3/1996 | **130** | <2 |
| E-42 | 5/21/1997 | **70** | <2 |
| E-42 | 5/22/1998 | **20** | <5 |

Geocon Project No. S9850-03-14A
February, 2018
Page 32 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-42 | 4/30/1999 | **20** | <5 |
| E-42 | 4/28/2000 | **10** | <5 |
| E-42 | 4/24/2001 | <10 | <5 |
| E-42 | 4/24/2002 | <10 | <5 |
| E-42 | 2/24/2003 | <10 | NA |
| E-42 | 2/23/2004 | <10 | <3 |
| E-42 | 3/22/2007 | 5.1 | 1.4 J |
| E-42 | 9/11/2007 | 4 | 7.5 J |
| E-42 | 4/29/2009 | 3.4 J | <1.9 |
| E-42 | 11/6/2009 | <3.7 | 5.2 J |
| E-42 | 4/22/2010 | <10 | <10 |
| E-42 | 10/11/2010 | 3.9 J | ND |
| E-42 | 5/9/2011 | ND | ND |
| E-42 | 10/24/2011 | <10 | 4.2 J |
| E-42 | 6/13/2012 | <10 | <10 |
| E-42 | 12/3/2012 | 3.0 | 3.2 J |
| E-42 | 3/19/2013 | 3.0 | 2.0 J |
| E-42 | 9/6/2013 | 2.6 | NA |
| E-42 | 3/19/2014 | 2.8 | NA |
| E-42 | 9/23/2014 | 2.2 | NA |
| E-42 | 3/13/2015 | 2.8 | NA |
| E-42 | 9/21/2015 | 1.2 | NA |
| E-42 | 3/28/2016 | <1.0 | NA |
| E-42 | 11/21/2016 | <1.0 | NA |
| E-42 | 6/26/2017 | 1.9 | NA |
| E-42 | 11/16/2017 | 1.5 | NA |
|  |  |  |  |
| E-43 | 10/29/1990 | **94** | <10 |
| E-43 | 2/6/1991 | **80** | <10 |
| E-43 | 4/9/1991 | **80** | <10 |
| E-43 | 7/25/1991 | **50** | <10 |
| E-43 | 10/29/1991 | **71** | <5 |
| E-43 | 1/22/1992 | **47** | <5 |
| E-43 | 7/22/1992 | **33** | <5 |
| E-43 | 1/7/1993 | **43** | <5 |
| E-43 | 7/13/1993 | **32** | <5 |
| E-43 | 4/11/1994 | **20** | <2 |
| E-43 | 12/8/1994 | **20** | <2 |
| E-43 | 4/7/1995 | **30** | <2 |

Geocon Project No. S9850-03-14A
February, 2018
Page 33 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-43 | 5/1/1996 | **20** | <2 |
| E-43 | 5/20/1997 | **10** | 4 |
| E-43 | 5/20/1998 | **20** | <5 |
| E-43 | 4/29/1999 | **10** | <5 |
| E-43 | 4/27/2000 | **10** | <5 |
| E-43 | 4/26/2001 | <10 | <5 |
| E-43 | 4/30/2002 | **16** | <5 |
| E-43 | 2/26/2003 | **10** | <5 |
| E-43 | 2/23/2004 | **10** | <3 |
| E-43 | 3/22/2007 | 5.1 | 1.2 J |
| E-43 | 9/11/2007 | 4.1 | 1.8 J |
| E-43 | 4/29/2009 | 4.3 J | <1.9 |
| E-43 | 11/6/2009 | <3.7 | 4.1 J |
| E-43 | 4/21/2010 | 3.7 J | <10 |
| E-43 | 10/11/2010 | ND | ND |
| E-43 | 5/9/2011 | 7.9 J | 3.2 J |
| E-43 | 10/24/2011 | 5.2 J | 3.4 J |
| E-43 | 6/13/2012 | 4.0 J | <10 |
| E-43 | 12/6/2012 | 4.9 | <10 |
| E-43 | 3/19/2013 | 5.1 | <10 |
| E-43 | 9/4/2013 | 5.6 | NA |
| E-43 | 3/19/2014 | 6.5 | 0.93 J |
| E-43 | 3/28/2016 | <1.0 | NA |
| E-43 | 6/26/2017 | <1.0 | NA |
| | | | |
| E-44 | 10/29/1990 | <20 | <10 |
| E-44 | 1/22/1991 | <20 | <10 |
| E-44 | 4/3/1991 | <20 | <10 |
| E-44 | 7/23/1991 | <20 | <10 |
| E-44 | 10/24/1991 | **33** | <5 |
| E-44 | 1/21/1992 | **18** | <5 |
| E-44 | 7/21/1992 | **15** | <5 |
| E-44 | 1/5/1993 | **27** | <5 |
| E-44 | 7/8/1993 | **19** | <5 |
| E-44 | 4/5/1994 | **30** | 3 |
| E-44 | 11/8/1994 | **10** | <2 |
| E-44 | 4/5/1995 | **110** | <2 |
| E-44 | 5/2/1996 | **160** | <2 |
| E-44 | 5/20/1997 | **240** | <2 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-44 | 5/22/1998 | 390 | <5 |
| E-44 | 4/28/1999 | 520 | <5 |
| E-44 | 4/27/2000 | 250 | <5 |
| E-44 | 4/30/2001 | 150 | <5 |
| E-44 | 7/18/2001 | 89 | NA |
| E-44 | 5/1/2002 | 77 | <5 |
| E-44 | 2/26/2003 | 100 | <5 |
| E-44 | 2/24/2004 | 110 | <3 |
| E-44 | 3/23/2007 | 130 | 1.6 J |
| E-44 | 9/11/2007 | 120 | .94 J |
| E-44 | 4/28/2009 | 110 | <1.8 |
| E-44 | 11/6/2009 | 98 | 3.6 J |
| E-44 | 4/21/2010 | 88 | 1.8 J |
| E-44 | 10/11/2010 | 70 | ND |
| E-44 | 5/9/2011 | 67 | ND |
| E-44 | 10/24/2011 | 50 | 5.9 J |
| E-44 | 6/13/2012 | 42 | 4.9 J |
| E-44 | 12/3/2012 | 39 | 3.1 J |
| E-44 | 3/19/2013 | 32 | 2.2 J |
| E-44 | 9/5/2013 | 29 | NA |
| E-44 | 3/17/2014 | 26 | 0.61 J |
| E-44 | 9/23/2014 | 22 | 0.75 J |
| E-44 | 3/5/2015 | 24 | 0.75 J |
| E-44 | 9/22/2015 | 14 | <2.0 |
| E-44 | 3/28/2016 | 16 | <2.0 |
| E-44 | 11/21/2016 | 14 | <2.0 |
| E-44 | 11/21/2016 (dup) | 14 | <2.0 |
| E-44 | 6/26/2017 | 11 | <2.0 |
| E-44 | 11/16/2017 | 11 | 2.5 |
| | | | |
| E-45 | 10/31/1990 | 540 | <10 |
| E-45 | 2/7/1991 | 710 | <10 |
| E-45 | 4/10/1991 | 350 | <10 |
| E-45 | 8/2/1991 | 500 | <10 |
| E-45 | 10/29/1991 | 170 | <5 |
| E-45 | 1/28/1992 | 360 | <5 |
| E-45 | 7/23/1992 | 260 | <5 |
| E-45 | 1/7/1993 | 390 | <5 |
| E-45 | 7/14/1993 | 420 | <5 |

Geocon Project No. S9850-03-14A
February, 2018
Page 35 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (μg/l) MCL: 10 μg/l | DISSOLVED ARSENIC (μg/l) MCL: 10 μg/l |
|---|---|---|---|
| E-45 | 4/11/1994 | **470** | <2 |
| E-45 | 12/9/1994 | **350** | <2 |
| E-45 | 4/7/1995 | **230** | <2 |
| E-45 | 5/3/1996 | **140** | <2 |
| E-45 | 5/21/1997 | **100** | <2 |
| E-45 | 5/22/1998 | **70** | <5 |
| E-45 | 4/28/1999 | **60** | 5.7 |
| E-45 | 4/28/2000 | **30** | 5 |
| E-45 | 4/26/2001 | **16** | <5 |
| E-45 | 4/30/2002 | **16** | <5 |
| E-45 | 2/26/2003 | **10** | <5 |
| E-45 | 2/23/2004 | **10** | <3 |
| E-45 | 3/27/2007 | 9.9 | <2 |
| E-45 | 3/27/2007 (dup) | 9.8 | <2 |
| E-45 | 9/11/2007 | 9.4 | 7.1  J |
| E-45 | 9/11/2007 (dup) | 9.2 | 6.6  J |
| E-45 | 11/6/2009 | 8.1  J | 4.0  J |
| E-45 | 4/22/2010 | 8.0  J | <10 |
| E-45 | 10/13/2010 | 9.4  J | ND |
| E-45 | 5/9/2011 | 6.6 J | ND |
| E-45 | 10/26/2011 | 5.2  J | 2.5  J |
| E-45 | 6/14/2012 | 4.1  J | <10 |
| E-45 | 12/4/2012 | 5.9 | <10 |
| E-45 | 3/19/2013 | 6 | 2.2  J |
| E-45 | 9/6/2013 | 4.8 | NA |
| E-45 | 3/17/2014 | 5.7 | NA |
| E-45 | 3/24/2015 | 4.1 | NA |
| E-45 | 3/29/2016 | <1.0 | NA |
| E-45 | 6/26/2017 | 2.8 | NA |
|  |  |  |  |
| E-46 | 10/29/1990 | **30** | <10 |
| E-46 | 2/7/1991 | **710** | <10 |
| E-46 | 4/8/1991 | <20 | <10 |
| E-46 | 7/24/1991 | <20 | <10 |
| E-46 | 10/28/1991 | **15** | <5 |
| E-46 | 1/22/1992 | **13** | <5 |
| E-46 | 7/22/1992 | <10 | <5 |
| E-46 | 1/6/1993 | **25** | <5 |
| E-46 | 7/12/1993 | <10 | <5 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-46 | 4/6/1994 | <10 | <2 |
| E-46 | 12/9/2004 | <10 | 3 |
| E-46 | 4/6/1995 | <10 | <2 |
| E-46 | 4/30/1996 | <10 | <2 |
| E-46 | 4/25/1997 | <10 | 2 |
| E-46 | 5/18/1998 | <10 | <5 |
| E-46 | 4/27/1999 | <10 | <5 |
| E-46 | 4/25/2000 | <10 | <5 |
| E-46 | 4/24/2001 | 1.4 | <5 |
| E-46 | 4/24/2002 | 1.1 | <5 |
| E-46 | 2/24/2003 | <10 | <1 |
| E-46 | 2/19/2004 | <10 | <3 |
| E-46 | 3/22/2007 | <2 | .94 J |
| E-46 | 9/11/2007 | <2 | 4 |
| E-46 | 3/19/2014 | 0.59 | NA |
| E-46 | 3/5/2015 | 0.49 J | NA |
| E-46 | 3/29/2016 | <1.0 | NA |
| E-46 | 6/26/2017 | <1.0 | NA |
| | | | |
| E-47 | 10/29/1990 | <20 | <10 |
| E-47 | 1/22/1991 | <20 | <10 |
| E-47 | 10/10/1991 | 2.9 | <5 |
| E-47 | 4/25/2002 | 4.8 | <5 |
| E-47 | 2/24/2003 | NA | <1 |
| E-47 | 2/23/2004 | 5.4 | <3 |
| E-47 | 3/26/2007 | 3.2 | 1.5 J |
| E-47 | 9/11/2007 | 3.5 | 5.7 J |
| E-47 | 3/20/2014 | 0.92 | NA |
| E-47 | 9/23/2014 | 3.9 | NA |
| E-47 | 3/5/2015 | 3.5 | NA |
| E-47 | 9/21/2015 | 1.3 | NA |
| E-47 | 3/28/2016 | 1.5 | NA |
| E-47 | 11/21/2016 | <1.0 | NA |
| E-47 | 6/26/2017 | 2.4 | NA |
| E-47 | 11/16/2017 | 2.8 | NA |
| | | | |
| E-48 | 10/31/1990 | **1100** | <10 |
| E-48 | 2/7/1991 | **730** | <10 |
| E-48 | 10/24/1991 | **620** | <5 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-48 | 7/23/1992 | 340 | <5 |
| E-48 | 7/14/1993 | 97 | <5 |
| E-48 | 4/12/1994 | 260 | <2 |
| E-48 | 4/10/1995 | 110 | 2 |
| E-48 | 5/2/1996 | 50 | <2 |
| E-48 | 5/20/1997 | 50 | 2 |
| E-48 | 5/21/1998 | 30 | <5 |
| E-48 | 4/28/1999 | 30 | <5 |
| E-48 | 4/27/2000 | 10 | <5 |
| E-48 | 4/25/2001 | 13 | <5 |
| E-48 | 4/24/2002 | <10 | <5 |
| E-48 | 2/21/2003 | 10 | <1 |
| E-48 | 2/23/2004 | <10 | <3 |
| E-48 | 3/23/2007 | <2 | 2.5 |
| E-48 | 9/11/2007 | <2 | 1.8  J |
| E-48 | 8/20/2013 | **Well Abandoned** | |
| | | | |
| E-49 | 10/30/1990 | 320 | <10 |
| E-49 | 2/6/1991 | 390 | <10 |
| E-49 | 4/10/1991 | 330 | <10 |
| E-49 | 7/25/1991 | 250 | <10 |
| E-49 | 10/29/1991 | 340 | <5 |
| E-49 | 1/28/1992 | 200 | <5 |
| E-49 | 7/23/1992 | 130 | <5 |
| E-49 | 1/7/1993 | 130 | <5 |
| E-49 | 7/13/1993 | 100 | <5 |
| E-49 | 4/11/1994 | 90 | <2 |
| E-49 | 12/8/1994 | 90 | <2 |
| E-49 | 4/7/1995 | 70 | 3 |
| E-49 | 5/2/1996 | 50 | <2 |
| E-49 | 5/20/1997 | 40 | <2 |
| E-49 | 5/21/1998 | 50 | <5 |
| E-49 | 4/28/1999 | 50 | <5 |
| E-49 | 4/27/2000 | 50 | <5 |
| E-49 | 4/30/2001 | 67 | <5 |
| E-49 | 7/18/2001 | 37 | NA |
| E-49 | 5/1/2002 | 35 | <5 |
| E-49 | 2/26/2003 | 30 | <5 |
| E-49 | 2/24/2004 | 20 | <3 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-49 | 3/22/2007 | **22** | <2 |
| E-49 | 9/11/2007 | **22** | 2.4 |
| E-49 | 4/29/2009 | **25** | <1.9 |
| E-49 | 11/6/2009 | **21** | 3.6  J |
| E-49 | 4/22/2010 | **22** | <10 |
| E-49 | 10/11/2010 | **20** | ND |
| E-49 | 5/9/2011 | **19** | ND |
| E-49 | 10/25/2011 | **15** | 4.5  J |
| E-49 | 6/13/2012 | **14** | ND |
| E-49 | 12/3/2012 | **16** | 2.3  J |
| E-49 | 3/19/2013 | **14** | 2.5  J |
| E-49 | 9/4/2013 | **13** | NA |
| E-49 | 3/19/2014 | **13** | NA |
| E-49 | 9/23/2014 | **10** | NA |
| E-49 | 3/5/2015 | **10** | NA |
| E-49 | 9/22/2015 | 5.5 | NA |
| E-49 | 3/28/2016 | 8.0 | NA |
| E-49 | 11/21/2016 | 5.3 | NA |
| E-49 | 6/26/2017 | 4.2 | NA |
| E-49 | 11/16/2017 | 6.4 | NA |
| E-49 | 11/16/2017 (dup) | 5.4 | NA |
|  |  |  |  |
| E-50 | 10/29/1990 | **300** | <10 |
| E-50 | 2/5/1991 | **66** | <10 |
| E-50 | 4/8/1991 | <20 | <10 |
| E-50 | 7/24/1991 | **40** | <10 |
| E-50 | 10/28/1991 | **110** | <5 |
| E-50 | 1/23/1992 | **62** | <5 |
| E-50 | 7/22/1992 | **98** | <5 |
| E-50 | 1/6/1993 | **71** | <5 |
| E-50 | 7/13/1993 | **86** | <5 |
| E-50 | 4/7/1994 | **80** | <2 |
| E-50 | 12/8/1994 | **60** | <2 |
| E-50 | 4/6/1995 | <10 | 3 |
| E-50 | 5/2/1996 | **20** | <2 |
| E-50 | 5/20/1997 | <10 | 4 |
| E-50 | 5/21/1998 | <10 | <5 |
| E-50 | 4/28/1999 | <10 | <5 |
| E-50 | 4/27/2000 | <10 | <5 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-50 | 4/26/2001 | <1 | <5 |
| E-50 | 4/29/2002 | <1 | <5 |
| E-50 | 2/24/2003 | NA | 1.8 |
| E-50 | 2/18/2004 | <0.5 | <3 |
| E-50 | 3/27/2007 | <2 | 1.7 J |
| E-50 | 9/12/2007 | <2 | .8 J |
| E-50 | 4/29/2009 | <3 | <1.9 |
| E-50 | 11/6/2009 | <3.7 | 3.7 J |
| E-50 | 4/22/2010 | <10 | 3.3 J |
| E-50 | 10/13/2010 | ND | ND |
| E-50 | 5/11/2011 | ND | ND |
| E-50 | 10/24/2011 | <10 | 5.2 J |
| E-50 | 6/14/2012 | <10 | <10 |
| E-50 | 3/19/2014 | 0.31 J | NA |
| E-50 | 3/12/2015 | <0.50 | NA |
| E-50 | 3/28/2016 | <1.0 | NA |
| E-50 | 3/28/2016 (dup) | <1.0 | NA |
| E-50 | 6/26/2017 | <1.0 | NA |
|  |  |  |  |
| E-51 | 10/31/1990 | **2500** | <10 |
| E-51 | 2/7/1991 | **2900** | <10 |
| E-51 | 4/10/1991 | **1300** | <10 |
| E-51 | 8/2/1991 | **2000** | <10 |
| E-51 | 10/30/1991 | **2400** | <5 |
| E-51 | 1/28/1992 | **2600** | <5 |
| E-51 | 7/23/1992 | **1700** | <5 |
| E-51 | 1/11/1993 | **1800** | <5 |
| E-51 | 7/14/1993 | **2200** | <5 |
| E-51 | 4/12/1994 | **650** | <2 |
| E-51 | 12/9/1994 | **420** | 2 |
| E-51 | 4/10/1995 | **320** | <2 |
| E-51 | 5/3/1996 | **140** | <2 |
| E-51 | 5/21/1997 | **80** | <2 |
| E-51 | 5/22/1998 | **50** | <5 |
| E-51 | 4/30/1999 | **50** | <5 |
| E-51 | 4/28/2000 | **40** | 6.1 |
| E-51 | 4/30/2001 | **73** | <5 |
| E-51 | 7/18/2001 | **30** | NA |
| E-51 | 4/30/2002 | **32** | 7.3 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-51 | 4/26/2003 | **30** | <5 |
| E-51 | 2/24/2004 | **30** | <3 |
| E-51 | 3/22/2007 | **41** | 1.0  J |
| E-51 | 9/11/2007 | **40** | 1.2  J |
| E-51 | 11/6/2009 | **33** | 5.3  J |
| E-51 | 4/22/2010 | **15** | 2.7  J |
| E-51 | 10/11/2010 | **26** | ND |
| E-51 | 5/9/2011 | **10** | ND |
| E-51 | 10/26/2011 | **17** | 2.8  J |
| E-51 | 6/13/2012 | **19** | <10 |
| E-51 | 12/3/2012 | **29** | 6.6  J |
| E-51 | 3/19/2013 | **14** | <10 |
| E-51 | 3/19/2014 | **14** | NA |
| E-51 | 9/23/2014 | **17** | NA |
| E-51 | 3/5/2015 | **15** | NA |
| E-51 | 9/21/2015 | 5.7 | NA |
| E-51 | 3/28/2016 | <1.0 | NA |
| E-51 | 11/21/2016 | 8.6 | NA |
| E-51 | 6/26/2017 | 5.0 | <2.0 |
| E-51 | 11/16/2017 | 9.2 | NA |
|  |  |  |  |
| E-52 | 10/25/1990 | <20 | <10 |
| E-52 | 1/23/1991 | <20 | <10 |
| E-52 | 4/3/1991 | <20 | <10 |
| E-52 | 7/23/1991 | <20 | <10 |
| E-52 | 11/20/1991 | <10 | <5 |
| E-52 | 1/21/1992 | <10 | <5 |
| E-52 | 7/21/1992 | <10 | <5 |
| E-52 | 1/6/1993 | <10 | <5 |
| E-52 | 7/12/1993 | <10 | <5 |
| E-52 | 4/6/1994 | <10 | <2 |
| E-52 | 12/8/1994 | <10 | <2 |
| E-52 | 4/5/1995 | <10 | <2 |
| E-52 | 5/1/1996 | <10 | <2 |
| E-52 | 4/25/1997 | <10 | <2 |
| E-52 | 5/20/1998 | <10 | <5 |
| E-52 | 4/27/1999 | <10 | 5.4 |
| E-52 | 4/25/2000 | <10 | <5 |
| E-52 | 4/25/2001 | <1 | <5 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-52 | 4/24/2002 | <1 | <5 |
| E-52 | 2/21/2003 | <10 | <1 |
| E-52 | 2/18/2004 | <10 | <3 |
| E-52 | 3/23/2007 | <2 | 1.0  J |
| E-52 | 9/11/2007 | <2 | 0.85  J |
| E-52 | 8/20/2013 | **Well Abandoned** | |
| | | | |
| E-53 | 10/25/1990 | <20 | <10 |
| E-53 | 1/23/1991 | <20 | <10 |
| E-53 | 10/24/1991 | <10 | <5 |
| E-53 | 1/22/1992 | <10 | <5 |
| E-53 | 7/21/1992 | <10 | <5 |
| E-53 | 7/12/1993 | <10 | <5 |
| E-53 | 4/6/1994 | <10 | <2 |
| E-53 | 11/8/1994 | <10 | <2 |
| E-53 | 4/5/1995 | <10 | <2 |
| E-53 | 10/25/1995 | <10 | <2 |
| E-53 | 5/1/1996 | <10 | <2 |
| E-53 | 10/30/1996 | <10 | 2 |
| E-53 | 4/25/1997 | <10 | <2 |
| E-53 | 10/23/1997 | <10 | <2 |
| E-53 | 5/19/1998 | <10 | <5 |
| E-53 | 10/22/1998 | <10 | <5 |
| E-53 | 4/27/1999 | <10 | <5 |
| E-53 | 10/12/1999 | <10 | <5 |
| E-53 | 4/25/2000 | <10 | <5 |
| E-53 | 11/6/2000 | <10 | <5 |
| E-53 | 4/25/2001 | <1 | <5 |
| E-53 | 10/10/2001 | <2.5 | <5 |
| E-53 | 4/25/2002 | <1 | <5 |
| E-53 | 8/20/2002 | <1 | <3 |
| E-53 | 2/21/2003 | <.5 | 1.2 |
| E-53 | 8/28/2003 | <.5 | 1.2 |
| E-53 | 2/19/2004 | <.5 | <3 |
| E-53 | 8/24/2004 | <.5 | <3 |
| E-53 | 3/22/2007 | <2 | 3.7 |
| E-53 | 9/11/2007 | <2 | 5.7 |
| E-53 | 4/23/2008 | 1.4  J | <2 |
| E-53 | 11/6/2008 | 3.7  J | <5 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-53 | 8/19/2013 | **Well Abandoned** | |
| E-54 | 10/25/1990 | <20 | <10 |
| E-54 | 12/24/1990 | <20 | <10 |
| E-54 | 4/3/1991 | <20 | <10 |
| E-54 | 7/23/1991 | <20 | <10 |
| E-54 | 10/24/1991 | <10 | <5 |
| E-54 | 1/22/1992 | <10 | <5 |
| E-54 | 1/23/1996 | <10 | <5 |
| E-54 | 1/6/1993 | **12** | <5 |
| E-54 | 7/12/1993 | <10 | <5 |
| E-54 | 4/6/1994 | <10 | <2 |
| E-54 | 11/8/1994 | <10 | <2 |
| E-54 | 4/5/1995 | <10 | 3 |
| E-54 | 10/25/1995 | <10 | 5 |
| E-54 | 5/1/1996 | <10 | <2 |
| E-54 | 10/30/1996 | <10 | 2 |
| E-54 | 4/25/1997 | <10 | <2 |
| E-54 | 10/23/1997 | <10 | 2 |
| E-54 | 5/19/1998 | <10 | <5 |
| E-54 | 10/22/1998 | <10 | <5 |
| E-54 | 4/27/1999 | <10 | <5 |
| E-54 | 10/12/1999 | <10 | <5 |
| E-54 | 4/25/2000 | <10 | <5 |
| E-54 | 11/6/2000 | **15** | <5 |
| E-54 | 4/25/2001 | <10 | <5 |
| E-54 | 4/25/2002 | <10 | 7.7 |
| E-54 | 8/20/2002 | <1 | <3 |
| E-54 | 2/21/2003 | <10 | <1 |
| E-54 | 8/28/2003 | <10 | 1.1 |
| E-54 | 2/19/2004 | <10 | <3 |
| E-54 | 8/24/2004 | <10 | 10 |
| E-54 | 3/22/2007 | <2 | 2.9 |
| E-54 | 9/11/2007 | <2 | .72 J |
| E-54 | 4/23/2008 | 5.7 | 3.3 |
| E-54 | 11/6/2008 | 4.8 J | <5 |
| E-54 | 8/19/2013 | **Well Abandoned** | |
| E-55 | 12/13/1990 | <20 | <10 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-55 | 2/5/1991 | <20 | <10 |
| E-55 | 1/21/1992 | <10 | <5 |
| E-55 | 10/28/1991 | <10 | <5 |
| E-55 | 4/25/2002 | <1 | <5 |
| E-55 | 2/24/2003 | <10 | <1 |
| E-55 | 2/18/2004 | <10 | <3 |
| E-55 | 3/26/2007 | <2 | <2 |
| E-55 | 3/26/2007 (dup) | <2 | 1.4  J |
| E-55 | 9/11/2007 | <2 | <2 |
| E-55 | 9/11/2007 (dup) | <2 | 4.5  J |
| E-55 | 6/13/2012 | **19** | ND |
| E-55 | 12/3/2012 | **29** | 6.6  J |
| E-55 | 3/20/2014 | 0.34 J | NA |
| E-55 | 9/23/2014 | 0.21 J | NA |
| E-55 | 3/5/2015 | 0.31 J | NA |
| E-55 | 9/21/2015 | 4.4 | NA |
| E-55 | 3/28/2016 | 3.0 | NA |
| E-55 | 11/21/2016 | 4.7 | NA |
| E-55 | 6/26/2017 | 3.7 | NA |
| E-55 | 11/16/2017 | 3.9 | NA |
| | | | |
| E-56 | 12/13/1990 | **140** | <10 |
| E-56 | 1/23/1991 | **160** | <10 |
| E-56 | 2/5/1991 | **170** | <10 |
| E-56 | 4/9/1991 | **30** | <10 |
| E-56 | 7/25/1991 | **160** | <10 |
| E-56 | 10/29/1991 | **160** | <5 |
| E-56 | 1/23/1992 | **150** | <5 |
| E-56 | 7/22/1992 | **160** | <5 |
| E-56 | 7/22/1992 (dup) | **160** | <5 |
| E-56 | 1/7/1993 | **150** | <5 |
| E-56 | 7/13/1993 | **170** | <5 |
| E-56 | 4/7/1994 | <10 | <2 |
| E-56 | 12/8/1994 | <10 | <2 |
| E-56 | 4/6/1995 | **20** | <2 |
| E-56 | 5/1/1996 | <10 | <2 |
| E-56 | 4/29/1997 | <10 | 3 |
| E-56 | 4/27/1999 | <10 | <5 |
| E-56 | 4/25/2000 | <10 | <5 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-56 | 4/25/2001 | <1 | <5 |
| E-56 | 10/9/2001 | <2.5 | <5 |
| E-56 | 3/23/2007 | 4 | 3.4 |
| E-56 | 9/11/2007 | 3.2 | 3.3 |
| E-56 | 4/30/2009 | <3 | 2.0  J |
| E-56 | 11/6/2009 | <3.7 | 6.2  J |
| E-56 | 4/22/2010 | <10 | 2.5  J |
| E-56 | 10/13/2010 | ND | 2.7  J |
| E-56 | 5/11/2011 | ND | ND |
| E-56 | 10/25/2011 | <10 | 7.0  J |
| E-56 | 6/14/2012 | <10 | <10 |
| E-56 | 3/18/2013 | 0.55 | 4.3  J |
| E-56 | 8/19/2013 | **Well Abandoned** | |
| | | | |
| E-57 | 12/13/1990 | **300** | <10 |
| E-57 | 2/6/1991 | **440** | <10 |
| E-57 | 4/9/1991 | **460** | <10 |
| E-57 | 7/25/1991 | **330** | <10 |
| E-57 | 10/29/1991 | **650** | <5 |
| E-57 | 1/23/1992 | **270** | <5 |
| E-57 | 7/23/1992 | **350** | <5 |
| E-57 | 1/7/1993 | **470** | <5 |
| E-57 | 1/7/1993 (dup) | **360** | <5 |
| E-57 | 7/13/1993 | **370** | <5 |
| E-57 | 4/11/1994 | **390** | <2 |
| E-57 | 11/9/1994 | **450** | <2 |
| E-57 | 4/7/1995 | **490** | <2 |
| E-57 | 5/3/1996 | **380** | <2 |
| E-57 | 5/21/1997 | **210** | <2 |
| E-57 | 5/22/1998 | **170** | <5 |
| E-57 | 4/30/1999 | **110** | <5 |
| E-57 | 4/28/2000 | **20** | <5 |
| E-57 | 4/30/2001 | **68** | <5 |
| E-57 | 7/18/2001 | **56** | NA |
| E-57 | 4/30/2002 | **41** | <5 |
| E-57 | 2/27/2003 | **40** | <5 |
| E-57 | 2/24/2004 | **20** | <3 |
| E-57 | 3/27/2007 | **18** | 1.6  J |
| E-57 | 9/13/2007 | **14** | .72  J |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-57 | 9/13/2007 (dup) | **14** | <10 |
| E-57 | 4/29/2009 | <3.0 | 2.0  J |
| E-57 | 11/6/2009 | <3.7 | 4.1  J |
| E-57 | 10/24/2011 | <10 | 5.8  J |
| E-57 | 6/12/2012 | <10 | <10 |
| E-57 | 12/6/2012 | 2.0 | 4.0  JB |
| E-57 | 3/19/2013 | 1.2 | 2.7  J |
| E-57 | 9/6/2013 | 0.21  J | NA |
| E-57 | 3/19/2014 | 3.6 | NA |
| E-57 | 3/24/2015 | 1.6 | NA |
| E-57 | 3/29/2016 | <1.0 | NA |
| E-57 | 6/26/2017 | 1.3 | NA |
| | | | |
| E-58 | 12/13/1990 | <20 | <10 |
| E-58 | 1/24/1991 | <20 | <10 |
| E-58 | 4/3/1991 | <20 | <10 |
| E-58 | 7/24/1991 | <20 | <5 |
| E-58 | 10/28/1991 | <10 | <5 |
| E-58 | 1/22/1992 | <10 | <5 |
| E-58 | 7/21/1992 | <10 | <5 |
| E-58 | 1/6/1993 | <10 | <5 |
| E-58 | 7/12/1992 | <10 | <5 |
| E-58 | 4/6/1994 | <10 | <2 |
| E-58 | 11/8/1994 | <10 | <2 |
| E-58 | 4/6/1995 | <10 | 4 |
| E-58 | 10/25/1995 | <10 | <2 |
| E-58 | 5/1/1996 | <10 | 3 |
| E-58 | 10/30/1996 | <10 | <2 |
| E-58 | 4/25/1997 | <10 | 3 |
| E-58 | 10/23/1997 | <10 | <5 |
| E-58 | 5/20/1998 | <10 | <5 |
| E-58 | 10/22/1998 | <10 | <5 |
| E-58 | 4/27/1999 | <10 | <5 |
| E-58 | 10/12/1999 | <10 | <5 |
| E-58 | 4/26/2000 | <10 | <5 |
| E-58 | 11/7/2000 | <10 | <5 |
| E-58 | 4/25/2001 | <10 | <5 |
| E-58 | 10/10/2001 | <2.5 | <5 |
| E-58 | 4/24/2002 | <1 | <5 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-58 | 8/20/2002 | <1 | <3 |
| E-58 | 2/21/2003 | <5 | 1 |
| E-58 | 8/28/2003 | <5 | <1 |
| E-58 | 2/19/2004 | <5 | <3 |
| E-58 | 8/24/2004 | <5 | <3 |
| E-58 | 3/22/2007 | <2 | .91 J |
| E-58 | 9/11/2007 | <2 | 1.2 J |
| E-58 | 4/23/2008 | 1.2 J | 1.2 J |
| E-58 | 11/5/2008 | <10 | <5 |
| E-58 | 8/19/2013 | **Well Abandoned** | |
| | | | |
| E-59 | 11/26/1991 | <10 | <5 |
| E-59 | 1/20/1992 | <10 | <5 |
| E-59 | 7/21/1992 | <10 | <5 |
| E-59 | 1/4/1993 | <10 | <5 |
| E-59 | 7/12/1993 | <10 | <5 |
| E-59 | 4/6/1994 | <10 | <2 |
| E-59 | 11/7/1994 | <10 | 4 |
| E-59 | 4/5/1995 | <10 | <2 |
| E-59 | 10/26/1995 | <10 | 6 |
| E-59 | 5/1/1996 | <10 | <2 |
| E-59 | 10/30/1996 | <10 | <2 |
| E-59 | 4/25/1997 | <10 | <2 |
| E-59 | 10/23/1997 | <10 | <2 |
| E-59 | 5/19/1998 | <10 | <5 |
| E-59 | 10/22/1998 | <10 | <5 |
| E-59 | 4/27/1999 | <10 | <5 |
| E-59 | 10/12/1999 | <10 | <5 |
| E-59 | 10/12/1999 (dup) | <10 | <5 |
| E-59 | 4/25/2000 | <10 | <5 |
| E-59 | 11/7/2000 | 1.7 | <5 |
| E-59 | 4/24/2001 | 2.3 | <5 |
| E-59 | 10/10/2001 | <2.5 | <5 |
| E-59 | 7/24/2002 | 1.6 | <5 |
| E-59 | 8/21/2002 | 2.1 | <3 |
| E-59 | 2/25/2003 | 2.1 | 1 |
| E-59 | 9/3/2003 | 1.9 | <1 |
| E-59 | 2/19/2004 | 1.8 | <3 |
| E-59 | 8/24/2004 | 1.8 | <3 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-59 | 3/23/2007 | 1.6  J | 1.6  J |
| E-59 | 9/12/2007 | <2 | .72  J |
| E-59 | 4/23/2008 | 2.8 | 1.1  J |
| E-59 | 11/6/2008 | 5.8  J | <5 |
| E-59 | 3/30/2016 | <1.0 | NA |
| E-59 | 6/27/2017 | <1.0 | NA |
|  |  |  |  |
| E-60 | 12/13/1990 | **45** | <10 |
| E-60 | 1/24/1991 | <20 | <10 |
| E-60 | 4/8/1991 | **30** | <10 |
| E-60 | 7/24/1991 | **20** | <10 |
| E-60 | 10/28/1991 | **28** | <5 |
| E-60 | 1/22/1992 | **43** | <5 |
| E-60 | 7/22/1992 | **20** | <5 |
| E-60 | 1/6/1993 | **26** | <5 |
| E-60 | 7/12/1993 | **27** | <5 |
| E-60 | 4/7/1994 | **30** | <2 |
| E-60 | 12/8/1994 | **20** | 2 |
| E-60 | 4/6/1995 | **10** | <2 |
| E-60 | 10/26/1995 | **10** | <2 |
| E-60 | 5/1/1996 | **10** | <2 |
| E-60 | 10/30/1996 | <10 | <2 |
| E-60 | 4/29/1997 | <10 | <2 |
| E-60 | 5/20/1998 | <10 | <5 |
| E-60 | 10/22/1998 | <10 | <5 |
| E-60 | 4/27/1999 | <10 | <5 |
| E-60 | 10/12/1999 | <10 | <5 |
| E-60 | 4/27/2000 | <10 | <5 |
| E-60 | 11/7/2000 | 3.7 | <5 |
| E-60 | 4/25/2001 | 3.9 | <5 |
| E-60 | 10/10/2001 | 3 | <5 |
| E-60 | 10/10/2001 (dup) | 3.5 | <5 |
| E-60 | 4/30/2002 | 4.3 | 8 |
| E-60 | 2/24/2003 | <10 | <1 |
| E-60 | 2/18/2004 | <10 | <3 |
| E-60 | 3/23/2007 | 3.9 | 1.3  J |
| E-60 | 9/11/2007 | 3 | <2 |
| E-60 | 4/23/2008 | 5.8 | 1.4  J |
| E-60 | 8/19/2013 | **Well Abandoned** | |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-61 | 11/26/1991 | **39** | <5 |
| E-61 | 1/22/1992 | **58** | <5 |
| E-61 | 7/21/1992 | **60** | <5 |
| E-61 | 1/6/1993 | **73** | <5 |
| E-61 | 7/13/1993 | **78** | <5 |
| E-61 | 4/7/1994 | **80** | <2 |
| E-61 | 12/8/1994 | **70** | <2 |
| E-61 | 4/6/1995 | **50** | <2 |
| E-61 | 5/2/1996 | **10** | <2 |
| E-61 | 5/20/1997 | <10 | <2 |
| E-61 | 5/21/1998 | <10 | <5 |
| E-61 | 4/28/1999 | <10 | <5 |
| E-61 | 4/27/2000 | <10 | <5 |
| E-61 | 4/25/2001 | <1 | <5 |
| E-61 | 4/29/2002 | 1.5 | <5 |
| E-61 | 2/24/2003 | <5 | <1 |
| E-61 | 2/18/2004 | 0.84 | <3 |
| E-61 | 3/27/2007 | <2 | 1.5  J |
| E-61 | 9/12/2007 | <2 | .42  J |
| E-61 | 3/20/2014 | 0.25  J | NA |
| E-61 | 3/12/2015 | <0.50 | NA |
| E-61 | 3/28/2016 | <1.0 | NA |
| E-61 | 6/26/2017 | <1.0 | NA |
| E-61 | 6/26/2017 (dup) | <1.0 | NA |
| E-62 | 11/26/1991 | <10 | <5 |
| E-62 | 1/21/1992 | <10 | <5 |
| E-62 | 7/21/1992 | <10 | <5 |
| E-62 | 1/5/1993 | 14 | <5 |
| E-62 | 1/5/1993 (dup) | 48 | <5 |
| E-62 | 7/12/1993 | <10 | <5 |
| E-62 | 4/6/1994 | <10 | <2 |
| E-62 | 11/8/1994 | <10 | <2 |
| E-62 | 4/6/1995 | <10 | <2 |
| E-62 | 10/26/1995 | <10 | 3 |
| E-62 | 5/1/1996 | <10 | <2 |
| E-62 | 10/30/1996 | <10 | <2 |
| E-62 | 4/29/1997 | <10 | 2 |

Geocon Project No. S9850-03-14A
February, 2018
Page 49 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| E-62 | 10/23/1997 | <10 | <2 |
| E-62 | 5/20/1998 | <10 | <5 |
| E-62 | 10/22/1998 | <10 | <5 |
| E-62 | 4/27/1999 | <10 | <5 |
| E-62 | 10/12/1999 | <10 | <5 |
| E-62 | 4/25/2000 | <10 | <5 |
| E-62 | 11/7/2000 | <1 | <5 |
| E-62 | 4/25/2001 | <1 | <5 |
| E-62 | 4/25/2002 | <1 | <5 |
| E-62 | 2/21/2003 | <10 | <1 |
| E-62 | 2/19/2004 | <10 | <3 |
| E-62 | 3/23/2007 | 1.1  J | 1.2  J |
| E-62 | 9/11/2007 | <2 | 1.6  J |
| E-62 | 9/6/2013 | 0.6 | NA |
| E-62 | 3/18/2014 | 0.76 | 0.70 J |
| E-62 | 9/22/2014 | 0.59 | 0.51 J |
| E-62 | 3/10/2015 | 0.81 | <1.0 |
| E-62 | 9/22/2015 | <1.0 | 2.4 |
| E-62 | 3/29/2016 | <1.0 | <2.0 |
| E-62 | 11/21/2016 | <1.0 | <2.0 |
| E-62 | 6/26/2017 | <1.0 | 2.1 |
| E-62 | 11/16/2017 | <1.0 | 3.8 |
| E-62 | 11/16/2017 (dup) | <1.0 | 3.9 |
|  |  |  |  |
| EX | 4/18/1989 | **400** | <10 |
| EX | 1/15/1990 | **530** | <10 |
| EX | 10/30/1990 | **520** | <10 |
| EX | 2/6/1991 | **340** | <10 |
| EX | 4/9/1991 | **160** | <10 |
| EX | 7/25/1991 | **360** | <10 |
| EX | 1/23/1992 | **290** | <10 |
| EX | 10/29/1992 | **350** | <5 |
| EX | 1/7/1993 | **200** | **15** |
| EX | 4/11/1994 | **210** | <2 |
| EX | 11/9/1994 | NA | **11** |
| EX | 12/16/1994 | **100** | NA |
| EX | 4/7/1995 | **220** | 5 |
| EX | 10/26/1995 | **100** | <2 |
| EX | 5/3/1996 | **130** | <2 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX | 10/30/1996 | **110** | 12 |
| EX | 5/20/1997 | **260** | 3 |
| EX | 10/23/1997 | **470** | 3 |
| EX | 5/21/1998 | **80** | <5 |
| EX | 10/22/1998 | **60** | <5 |
| EX | 4/29/1999 | **120** | <5 |
| EX | 10/13/1999 | **110** | 8.5 |
| EX | 4/26/2000 | **110** | 5.3 |
| EX | 11/7/2000 | <10 | <5 |
| EX | 4/26/2001 | **66** | <5 |
| EX | 10/10/2001 | **79** | <5 |
| EX | 4/30/2002 | **46** | <5 |
| EX | 8/21/2002 | **40** | <3 |
| EX | 2/26/2003 | **70** | <5 |
| EX | 9/2/2003 | **12** | 11 |
| EX | 2/24/2004 | **100** | 5.6 |
| EX | 8/25/2004 | **170** | <3 |
| EX | 11/7/2008 | **400** | 5.6 |
| EX | 4/28/2009 | **440** | 4.7  J |
| EX | 4/28/2009 (dup) | **210** | 4.9  J |
| EX | 11/5/2009 | **280** | 18 |
| EX | 4/21/2010 | **35** | 10 |
| EX | 4/21/2010 (dup) | **33** | 13 |
| EX | 10/12/2010 | **36** | 8.2  J |
| EX | 5/10/2011 | **480** | 6.3  J |
| EX | **10/10/2013** | **Well Buried During Excavation** | |
| | | | |
| EX-2 | 1/28/1992 | **630** | <5 |
| EX-2 | 7/23/1992 | **770** | <5 |
| EX-2 | 1/11/1993 | **810** | <5 |
| EX-2 | 4/11/1994 | **550** | <2 |
| EX-2 | 11/9/1994 | NA | 5 |
| EX-2 | 12/16/1994 | **490** | NA |
| EX-2 | 4/7/1995 | **530** | <2 |
| EX-2 | 10/26/1995 | **350** | 4 |
| EX-2 | 5/3/1996 | **340** | <2 |
| EX-2 | 10/30/1996 | **240** | <2 |
| EX-2 | 4/23/1997 | **280** | <2 |
| EX-2 | 10/23/1997 | **210** | <2 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-2 | 5/22/1998 | 200 | <5 |
| EX-2 | 10/22/1998 | 260 | <5 |
| EX-2 | 4/30/1999 | 170 | <5 |
| EX-2 | 10/13/1999 | 140 | 7 |
| EX-2 | 4/26/2000 | 130 | <5 |
| EX-2 | 11/7/2000 | 130 | <5 |
| EX-2 | 4/26/2001 | 84 | <5 |
| EX-2 | 10/10/2001 | 100 | 26 |
| EX-2 | 4/30/2002 | 93 | <5 |
| EX-2 | 8/21/2002 | 90 | <3 |
| EX-2 | 2/26/2003 | 80 | <1 |
| EX-2 | 9/2/2003 | 80 | <1 |
| EX-2 | 2/24/2004 | 80 | <3 |
| EX-2 | 8/25/2004 | 60 | <3 |
| EX-2 | 3/27/2007 | 71 | 1.5  J |
| EX-2 | 9/13/2007 | 87 | .72  J |
| EX-2 | 4/24/2008 | 62 | <2 |
| EX-2 | 11/6/2008 | 65 | 1.8  J |
| EX-2 | 4/29/2009 | 56 | <1.9 |
| EX-2 | 11/5/2009 | 63 | 7.5  J |
| EX-2 | 10/25/2011 | 80 | 4.5  J |
| EX-2 | 6/14/2012 | 85 | <10 |
| EX-2 | 12/6/2012 | NR* | NR* |
| EX-2 | 9/6/2013 | 100 | NA |
| EX-2 | 9/6/2013 (dup) | 110 | NA |
| EX-2 | 3/19/2014 | 87 | NA |
| EX-2 | 3/19/2014 (dup) | 89 | NA |
| EX-2 | 3/13/2015 | 45 | NA |
| EX-2 | 3/29/2016 | 43 | NA |
| EX-2 | 6/26/2017 | 50 | NA |
| EX-2 | 6/26/2017 (dup) | 61 | NA |
| EX-3 | 5/25/1993 | 180 | <5 |
| EX-3 | 7/7/1993 | 190 | <5 |
| EX-3 | 4/11/1994 | 100 | <2 |
| EX-3 | 11/9/1994 | NA | <2 |
| EX-3 | 12/16/1994 | 60 | NA |
| EX-3 | 4/6/1995 | 70 | <2 |
| EX-3 | 10/26/1995 | 30 | <2 |

Geocon Project No. S9850-03-14A
February, 2018
Page 52 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-3 | 5/2/1996 | **50** | <2 |
| EX-3 | 10/30/1996 | **70** | <2 |
| EX-3 | 4/23/1997 | **50** | <2 |
| EX-3 | 10/23/1997 | **20** | <2 |
| EX-3 | 5/21/1998 | **40** | <5 |
| EX-3 | 10/22/1998 | **60** | <5 |
| EX-3 | 4/28/1999 | **60** | <5 |
| EX-3 | 10/12/1999 | **20** | <5 |
| EX-3 | 4/26/2000 | **50** | <5 |
| EX-3 | 11/7/2000 | **14** | <5 |
| EX-3 | 4/26/2001 | **30** | <5 |
| EX-3 | 10/10/2001 | **31** | <5 |
| EX-3 | 4/30/2002 | **68** | <5 |
| EX-3 | 8/20/2002 | **30** | <3 |
| EX-3 | 2/25/2003 | **50** | <1 |
| EX-3 | 9/2/2003 | **40** | 6.9 |
| EX-3 | 2/19/2004 | **40** | <3 |
| EX-3 | 8/25/2004 | **40** | <3 |
| EX-3 | 3/27/2007 | **26** | .92 J |
| EX-3 | 3/27/2007 (dup) | **27** | 1.1 J |
| EX-3 | 9/13/2007 | **22** | .94 J |
| EX-3 | 9/13/2007 (dup) | **35** | 1.2 J |
| EX-3 | 4/24/2008 | **23** | <2 |
| EX-3 | 4/24/08 (dup) | **23** | <2 |
| EX-3 | 11/6/2008 | **17** | <5 |
| EX-3 | 4/29/2009 | **22** | <1.9 |
| EX-3 | 11/5/2009 | **18** | 8.3 J |
| EX-3 | 4/22/2010 | 5.9 J | 3.6 J |
| EX-3 | 10/13/2010 | 6.2 J | ND |
| EX-3 | 5/11/2011 | ND | ND |
| EX-3 | 10/25/2011 | 4.0 J | 3.7 J |
| EX-3 | 6/14/2012 | 5.3 J | <10 |
| EX-3 | 3/18/2013 | 3.5 | 3.5 J |
| EX-3 | 8/19/2013 | **Well Abandoned** | |
| EX-4 | 5/25/1993 | **98** | 6 |
| EX-4 | 7/7/1993 | **130** | <5 |
| EX-4 | 4/6/1995 | **160** | <2 |
| EX-4 | 10/26/1995 | **70** | <2 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-4 | 5/2/1996 | **110** | <2 |
| EX-4 | 10/30/1996 | **70** | <2 |
| EX-4 | 4/23/1997 | **80** | <2 |
| EX-4 | 10/23/1997 | **50** | 2 |
| EX-4 | 5/21/1998 | **50** | <5 |
| EX-4 | 10/22/1998 | **50** | <5 |
| EX-4 | 4/28/1999 | **50** | <5 |
| EX-4 | 10/12/1999 | **30** | <5 |
| EX-4 | 4/26/2000 | **40** | <5 |
| EX-4 | 11/7/2000 | **55** | <5 |
| EX-4 | 4/26/2001 | **30** | <5 |
| EX-4 | 10/10/2001 | **34** | <5 |
| EX-4 | 4/30/2002 | **21** | 5.3 |
| EX-4 | 8/20/2002 | **40** | <3 |
| EX-4 | 2/25/2003 | **10** | <1 |
| EX-4 | 9/2/2003 | **20** | <5 |
| EX-4 | 2/19/2004 | **30** | <3 |
| EX-4 | 3/27/2007 | 2.2 | <2 |
| EX-4 | 9/13/2007 | 1.3  J | 1.5  J |
| EX-4 | 4/24/2008 | 2.5 | 0.86  J |
| EX-4 | 11/6/2008 | <10 | <5 |
| EX-4 | 8/19/2013 | **Well Abandoned** | |
| | | | |
| EX-5 | 5/25/1993 | **230** | <5 |
| EX-5 | 7/7/1993 | **150** | <5 |
| EX-5 | 4/11/1994 | **290** | <2 |
| EX-5 | 11/9/1994 | NA | <2 |
| EX-5 | 12/16/1994 | **630** | NA |
| EX-5 | 4/6/2005 | **560** | <2 |
| EX-5 | 10/26/1995 | **190** | <2 |
| EX-5 | 5/2/1996 | **80** | <2 |
| EX-5 | 10/30/1996 | **70** | <2 |
| EX-5 | 4/23/1997 | **100** | <2 |
| EX-5 | 11/5/1997 | **90** | 3 |
| EX-5 | 5/21/1998 | **30** | <5 |
| EX-5 | 10/22/1998 | **30** | <5 |
| EX-5 | 4/30/1999 | **10** | <5 |
| EX-5 | 10/13/1999 | **20** | <5 |
| EX-5 | 4/26/2000 | **30** | <5 |

Geocon Project No. S9850-03-14A
February, 2018
Page 54 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-5 | 11/7/2000 | **19** | <5 |
| EX-5 | 4/26/2001 | **17** | <5 |
| EX-5 | 10/10/2001 | **11** | <5 |
| EX-5 | 4/30/2002 | **12** | <5 |
| EX-5 | 8/20/2002 | **10** | <3 |
| EX-5 | 2/25/2003 | <10 | <1 |
| EX-5 | 9/2/2003 | **10** | 6.4 |
| EX-5 | 2/19/2004 | **10** | <3 |
| EX-5 | 8/25/2004 | **30** | <3 |
| EX-5 | 3/27/2007 | 2.8 | 1  J |
| EX-5 | 9/13/2007 | <2 | .60  J |
| EX-5 | 4/24/2008 | 5.4 | <2 |
| EX-5 | 11/6/2008 | <10 | <5 |
| EX-5 | 8/19/2013 | **Well Abandoned** | |
| | | | |
| EX-6 | 5/25/1993 | <10 | <5 |
| EX-6 | 7/7/1993 | **13** | <5 |
| EX-6 | 7/7/1993 (dup) | **17** | <5 |
| EX-6 | 4/4/1994 | **70** | <2 |
| EX-6 | 12/16/1994 | **170** | NA |
| EX-6 | 4/6/1995 | **160** | <2 |
| EX-6 | 4/6/1995 (dup) | **160** | 2 |
| EX-6 | 10/26/1995 | **80** | 2 |
| EX-6 | 5/2/1996 | **70** | <2 |
| EX-6 | 10/30/1996 | **60** | <2 |
| EX-6 | 4/23/1997 | **60** | <2 |
| EX-6 | 11/5/1997 | **20** | 5 |
| EX-6 | 5/21/1998 | **50** | <5 |
| EX-6 | 10/21/1998 | **50** | <5 |
| EX-6 | 4/28/1999 | <10 | <5 |
| EX-6 | 10/12/1999 | <10 | <5 |
| EX-6 | 4/26/2000 | <10 | <5 |
| EX-6 | 11/4/2000 | 1.2 | <5 |
| EX-6 | 4/26/2001 | 2.6 | <5 |
| EX-6 | 10/10/2001 | <10 | <5 |
| EX-6 | 4/29/2002 | <1 | <5 |
| EX-6 | 8/20/2002 | 2.3 | <3 |
| EX-6 | 2/25/2003 | <10 | 1 |
| EX-6 | 9/2/2003 | <10 | <1 |

Geocon Project No. S9850-03-14A
February, 2018
Page 55 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-6 | 2/19/2004 | <10 | <3 |
| EX-6 | 8/25/2004 | **10** | <3 |
| EX-6 | 3/27/2007 | 2.9 | 1.2 J |
| EX-6 | 9/13/2007 | 1.8 J | .84 J |
| EX-6 | 4/24/2008 | 2.5 | 1.3 J |
| EX-6 | 11/7/2008 | <10 | <5 |
| EX-6 | 8/19/2013 | **Well Abandoned** | |
| | | | |
| EX-7 | 5/25/1993 | **44** | <5 |
| EX-7 | 7/7/1993 | **42** | <5 |
| EX-7 | 4/6/1994 | **260** | <2 |
| EX-7 | 4/6/1994 (dup) | **260** | <2 |
| EX-7 | 11/9/1994 | NA | <2 |
| EX-7 | 12/16/1994 | **260** | NA |
| EX-7 | 4/6/1995 | **200** | <2 |
| EX-7 | 10/26/1995 | **170** | <2 |
| EX-7 | 5/3/1996 | **130** | <2 |
| EX-7 | 5/3/1996 (dup) | **130** | <2 |
| EX-7 | 10/30/1996 | **60** | <2 |
| EX-7 | 4/23/1997 | **80** | <2 |
| EX-7 | 10/23/1997 | **70** | 3 |
| EX-7 | 5/21/1998 | **70** | <5 |
| EX-7 | 5/21/1998 (dup) | **70** | <5 |
| EX-7 | 10/22/1998 | **50** | <5 |
| EX-7 | 4/28/1999 | <10 | <5 |
| EX-7 | 10/12/1999 | **20** | 9.3 |
| EX-7 | 4/26/2000 | **20** | <5 |
| EX-7 | 11/7/2000 | **27** | <5 |
| EX-7 | 4/26/2001 | **22** | <5 |
| EX-7 | 10/10/2001 | **22** | <5 |
| EX-7 | 4/30/2002 | 3.1 | <5 |
| EX-7 | 8/20/2002 | <10 | <3 |
| EX-7 | 2/25/2003 | <10 | <1 |
| EX-7 | 9/2/2003 | **10** | <1 |
| EX-7 | 2/19/2004 | <10 | <3 |
| EX-7 | 8/25/2004 | **10** | <3 |
| EX-7 | 3/27/2007 | 1.1 J | 1.4 J |
| EX-7 | 9/13/2007 | <2 | 0.80 J |
| EX-7 | 4/24/2008 | 1.2 J | 0.85 J |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| EX-7 | 11/6/2008 | 5.8  J | 1.6  J |
| EX-7 | 8/19/2013 | **Well Abandoned** | |
| | | | |
| EX-18A | 10/26/1995 | **160** | 8 |
| EX-18A | 5/2/1996 | **340** | <2 |
| EX-18A | 10/30/1996 | **220** | <2 |
| EX-18A | 5/20/1997 | **300** | 6 |
| EX-18A | 10/23/1997 | **300** | <2 |
| EX-18A | 5/21/1998 | **240** | <5 |
| EX-18A | 10/22/1998 | **250** | <5 |
| EX-18A | 4/30/1999 | **320** | <5 |
| EX-18A | 10/12/1999 | **360** | <5 |
| EX-18A | 4/26/2000 | **270** | <5 |
| EX-18A | 11/7/2000 | **290** | <5 |
| EX-18A | 4/26/2001 | **210** | <5 |
| EX-18A | 10/10/2001 | **200** | <5 |
| EX-18A | 4/30/2002 | **170** | <5 |
| EX-18A | 8/21/2002 | **220** | <3 |
| EX-18A | 2/27/2003 | **70** | <5 |
| EX-18A | 9/2/2003 | **110** | <1 |
| EX-18A | 2/24/2004 | **20** | <3 |
| EX-18A | 8/25/2004 | **90** | <3 |
| EX-18A | 3/27/2007 | **65** | 1.1  J |
| EX-18A | 9/13/2007 | **62** | 1.4  J |
| EX-18A | 4/24/2008 | **57** | 0.90  J |
| EX-18A | 11/6/2008 | **36** | 2.4  J |
| | | | |
| RW | 3/21/2007 | 4.4 | <2 |
| RW | 9/12/2007 | 4.6 | 1.2  J |
| RW | 4/24/2008 | 5.5 | 1.5  J |
| RW | 11/7/2008 | <10 | <5 |
| RW | 4/30/2009 | 5.9  J | <1.9 |
| RW | 11/6/2009 | 3.8  J | 5.1  J |
| RW | 2/10/2010 | 4.4  J | 3.3  J |
| RW | 4/23/2010 | 4.2  J | <10 |
| RW | 10/13/2010 | 5.7  J | ND |
| RW | 2/22/2011 | 4.3  J | <10 |
| RW | 5/11/2011 | 5.0  J | 2.8  J |
| RW | 8/23/2011 | 6.3  J | <10 |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| RW | 10/25/2011 | 6.4  J | 2.6  J |
| RW | 4/27/2012 | <10 | <10 |
| RW | 6/14/2012 | 5.3  J | 4.0  J |
| RW | 8/28/2012 | <10 | <10 |
| RW | 12/4/2012 | NS | NS |
| RW | 4/27/2013 | NS | NS |
| RW | 9/6/2013 | NS | NS |
| RW | | **Pump Not Operational** | |
| RW | 11/22/2016 | <1.0 | <2.0 |
| RW | 2/7/2017 | 5.0 | 2.2 |
| RW | 6/27/2017 | 4.0 | <2.0 |
| RW | 9/26/2017 | 3.1 | <2.0 |
| RW | 11/14/2017 | 3.4 | 2.3 |
| | | | |
| RH-A | 3/22/2007 | 4.5 | <2 |
| RH-A | 9/12/2007 | 4.1 | 0.49  J |
| RH-A | 4/24/2008 | 5 | <2 |
| RH-A | 11/7/2008 | 3.5  J | <5 |
| RH-A | 4/30/2009 | 5.9  J | <1.8 |
| RH-A | 11/6/2009 | <3.7 | 4.1  J |
| RH-A | 2/10/2010 | <3.7 | 3.4  J |
| RH-A | 4/22/2010 | 4.6  J | <10 |
| RH-A | 7/28/2010 | 5.2  J | 2.7  J |
| RH-A | 10/13/2010 | 8.2  J | ND |
| RH-A | 2/22/2011 | 5.5  J | <10 |
| RH-A | 5/11/2011 | 4.6  J | ND |
| RH-A | 8/23/2011 | 6.3  J | 1.9  J |
| RH-A | 10/25/2011 | <10 | 4.0  J |
| RH-A | 4/5/2012 | <10 | <10 |
| RH-A | 6/12/2012 | 7.3  J | <10 |
| RH-A | 8/28/2012 | <10 | 2.9  J |
| RH-A | 12/4/2012 | 4.2 | 4.9  JB |
| RH-A | 3/21/2013 | 4.5 | 1.8  JB |
| RH-A | 9/5/2013 | 4.3 B | NA |
| RH-A | 12/26/2013 | 4.4 | 1.2 |
| RH-A | 3/20/2014 | 4.2 | 1.2 |
| RH-A | 6/12/2014 | 4.7 | 1.0 |
| RH-A | 9/24/2014 | 4.2 | 1 |
| RH-A | 12/22/2014 | 3.1 | 0.90  J |

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| RH-A | 3/10/2015 | 4.3 | 0.87 J |
| RH-A | 6/3/2015 | 4.8 | 0.82 J |
| RH-A | 9/22/2015 | 2.9 | <2.0 |
| RH-A | 12/9/2016 | 2.7 | 2.1 |
| RH-A | 3/30/2016 | 3.7 | <2.0 |
| RH-A | 11/22/2016 | 3.6 | <2.0 |
| RH-A | 2/7/2017 | 3.3 | <2.0 |
| RH-A | 6/27/2017 | 3.7 | <2.0 |
| RH-A | 9/26/2017 | 4.2 | <2.0 |
| RH-A | 11/14/2017 | 4.1 | 2.0 |
| MP-1 | 11/7/2008 | <10 | <5 |
| MP-2 | 3/21/2007 | 2 | <2 |
| MP-2 | 9/12/2007 | 3 | <2 |
| MP-2 | 4/24/2008 | 0.83 J | <2 |
| MP-2 | 11/7/2008 | <10 | <5 |
| MP-2 | 4/30/2009 | <3.0 | <1.9 |
| MP-2 | 11/6/2009 | <3.7 | 4.8 J |
| MP-2 | 2/10/2010 | <3.7 | <1.5 |
| MP-2 | 4/23/2010 | <10 | 1.7 JB |
| MP-2 | 10/13/2010 | 5.4 J | ND |
| MP-2 | 2/22/2011 | <10 | <10 |
| MP-2 | 5/11/2011 | ND | 2.8 J |
| MP-2 | 8/23/2011 | <10 | 2.1 J |
| MP-2 | 10/26/2011 | <10 | <10 |
| MP-2 | 4/27/2012 | <10 | <10 |
| MP-2 | 6/14/2012 | <10 | <10 |
| MP-2 | 8/28/2012 | <10 | 3.0 J |
| MP-2 | 12/6/2012 | 1.2 | <10 |
| MP-2 | 3/21/2013 | 0.27 J | <10 |
| MP-2 | 6/6/2013 | ND | NA |
| MP-2 | 9/5/2013 | <0.50 | NA |
| MP-2 | 12/26/2013 | 0.36 J | <1.0 |
| MP-2 | 3/20/2014 | <0.5 | <1.0 |
| MP-2 | 6/12/2014 | 2.7 | <1.0 |
| MP-2 | 9/24/2014 | 1.8 | <1.0 |
| MP-2 | 3/1/2015 | **Pump Not Operational** | |
| MP-2 | 9/22/2015 | 1.6 | <2.0 |

Geocon Project No. S9850-03-14A
February, 2018
Page 59 of 59

TABLE 3

HISTORICAL LABORATORY ANALYSIS RESULTS - GROUNDWATER

WICKES FOREST INDUSTRIES

147 "A" STREET, ELMIRA, CALIFORNIA

CONTRACT NO. 14-T3962 AND WORK ORDER NO. 1-962-1.0-100164

| WELL IDENTIFICATION | DATE SAMPLED | DISSOLVED HEXAVALENT CHROMIUM (CrVI) (µg/l) MCL: 10 µg/l | DISSOLVED ARSENIC (µg/l) MCL: 10 µg/l |
|---|---|---|---|
| MP-2 | 12/9/2016 | <1.0 | <2.0 |
| MP-2 | 3/30/216 | <1.0 | <2.0 |
| MP-2 | 11/22/2016 | <1.0 | <2.0 |
| MP-2 | 2/7/2017 | <1.0 | <2.0 |
| MP-2 | 6/27/2017 | <1.0 | <2.0 |
| MP-2 | 9/26/2017 | <1.0 | <2.0 |
| MP-2 | 11/14/2017 | 2.4 | <2.0 |

Notes:

* December 2012 result for EX-2 not shown because well box was partially flooded and reported Cr(VI) concentration was below reporting limits.  Sample appeared to represent rain water rather than groundwater.

µg/l = micrograms per liter (parts per billion)

B = Flagged by the lab. Compound was found in the blank sample.

J = Flagged by the lab. Estimated value. Result falls between the practical quantitation limit (PQL) and the    method detection limit (MDL).

(U) = Flagged during data review. Result considered not-detected due to blank contamination.

(dup) = duplicate sample

MCL = Maximum Contaminant Level for drinking water established by EPA.

NA = not analyzed

ND, < = not detected above the MDL.

NR = not reported

NS = not sampled

APPENDIX 

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-1 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:   16   feet | Screened Casing Length:  6-16 feet |
| Well Elevation  68.99 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  6.73 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 1.51 Gal. | Volumes Purged:  3.3 |
| Start Purging Time:  0932 | End Purging Time:  0935 |
| Total Time:  3 min. | Flow Gauge:     to |
| Total Volume Purged:  5 Gal. | Avg. Flow Rate:  1.7 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:         mg/l | Free Product: (Y/N); Thickness:         inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 0933 | 21.3 | 1,564 | 7.81 | 2 |
| 0934 | 22.8 | 1,381 | 7.62 | 4 |
| 0935 | 22.6 | 1,545 | 7.50 | 5 |
| | | | | |
| 0945 | | | | Sample |

| Comments:   Clear; no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-2 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:   16   feet | Screened Casing Length: 6-16  feet |
| Well Elevation  69.76  feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging: 7.16 ft. | 2 in. = .1632 Gal/ft.   4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 1.44 Gal. | Volumes Purged:  3.1 |
| Start Purging Time: 1013 | End Purging Time:  1016 |
| Total Time:  3 min. | Flow Gauge:    to |
| Total Volume Purged: 4.5 Gal. | Avg. Flow Rate:  1.5 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1014 | 21.6 | 1,585 | 7.68 | 2 |
| 1015 | 23.2 | 1,663 | 7.53 | 3 |
| 1016 | | | | 4.5 |
| | | | | |
| 1025 | | | | Sample |

| Comments:  Low turbidity; silty; no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-3 | Date:  11/14/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE |
| Casing Length:   16   feet | Screened Casing Length: 6-16 feet |
| Well Elevation  68.50 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.50 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time:  min. | Flow Gauge:    to |
| Total Volume Purged:   Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:       inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Depth to water measurement only. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-4 | Date:  11/20/2017 |
| Well Diameter:  2  in. | Field Personnel:  CD/MK |
| Casing Length:   16   feet | Screened Casing Length: 6-16 feet |
| Well Elevation  69.56 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  6.38 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 1.57 Gal. | Volumes Purged: 3.2 |
| Start Purging Time: 1034 | End Purging Time:  1040 |
| Total Time: 6 min. | Flow Gauge:    to |
| Total Volume Purged: 5 Gal. | Avg. Flow Rate: 0.8 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1036 | 19.5 | 468 | 6.70 | 1 |
| 1038 | 21.7 | 590 | 6.47 | 3 |
| 1040 | 21.5 | 676 | 6.49 | 5 |
| | | | | |
| 1050 | | | | Sample |

| Comments:  Low turbidity; no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-5 | Date:  11/20/2017 |
| Well Diameter:  2  in. | Field Personnel:  CD/MK |
| Casing Length:   16   feet | Screened Casing Length: 6-16 feet |
| Well Elevation  68.96 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.67 ft. | 2 in. = .1632 Gal/ft.   4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 1.69 Gal. | Volumes Purged: 3.3 |
| Start Purging Time:  1048 | End Purging Time:  1054 |
| Total Time:  6 min. | Flow Gauge:    to |
| Total Volume Purged:  5.5 Gal. | Avg. Flow Rate:  0.9 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1050 | 19.0 | 1,462 | 6.73 | 2 |
| 1052 | 20.2 | 1,542 | 6.68 | 4 |
| 1054 | 20.4 | 1,539 | 6.81 | 5.5 |
| | | | | |
| 1105 | | | | Sample |

| Comments:  Low turbidity; no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-6A | Date:  11/20/2017 |
| Well Diameter:  2  in. | Field Personnel:   CD/MK |
| Casing Length:   15.5    feet | Screened Casing Length: 5-15  feet |
| Well Elevation    Not measured | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  6.51 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 1.47 Gal. | Volumes Purged:  3.1 |
| Start Purging Time: 1120 | End Purging Time: 1124 |
| Total Time:  4 min. | Flow Gauge:    to |
| Total Volume Purged:  4.5 Gal. | Avg. Flow Rate:  1.1 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:       mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1122 | 16.5 | 999 | 7.09 | 2 |
| 1123 | 18.5 | 1,955 | 6.88 | 3 |
| 1124 | 18.8 | 1,982 | 6.90 | 4.5 |
| | | | | |
| 1135 | | | | Sample |

| |
|---|
| Comments: Low turbidity; no odor. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**: Wickes Forest Industries | **Project Number:** S9850-03-14A |
| Well No.: E-6B | Date: 11/20/2017 |
| Well Diameter: 2 in. | Field Personnel: CD/MK |
| Casing Length: 15.5 feet | Screened Casing Length: 5-15 feet |
| Well Elevation Not measured | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging: 6.42 ft. | 2 in. = .1632 Gal/ft.   4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 1.48 Gal. | Volumes Purged: 3.4 |
| Start Purging Time: 1134 | End Purging Time: 1138 |
| Total Time: 4 min. | Flow Gauge: to |
| Total Volume Purged: 5 Gal. | Avg. Flow Rate: 1.3 gpm |
| Water Depth After Purging: feet | Time: |
| Dissolved Oxygen: mg/l | Free Product: (Y/N); Thickness: inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis: CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1136 | | | | 2 |
| 1137 | | | | 3 |
| 1138 | | | | 5 |
| | | | | |
| 1150 | | | | Sample |

| Comments: Low turbidity; no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-7 | Date:  11/14/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE |
| Casing Length:   16   feet | Screened Casing Length: 6-16  feet |
| Well Elevation  70.47 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  7.09 ft. | 2 in. = .1632 Gal/ft.   4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time:  min. | Flow Gauge:    to |
| Total Volume Purged:  Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:     feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Depth to water measurement only. |
| |
| |
| |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-15 | Date:  11/14/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE |
| Casing Length:   19    feet | Screened Casing Length: 9-19  feet |
| Well Elevation  70.93 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | | |
|---|---|---|
| Water Depth Before Purging:  7.52 ft. | 2 in. = .1632 Gal/ft.   4 in. = .6528 Gal/ft. | |
| Calculated Water Column Volume:  Gal. | Volumes Purged: | |
| Start Purging Time: | End Purging Time: | |
| Total Time:  min. | Flow Gauge:    to | |
| Total Volume Purged:   Gal. | Avg. Flow Rate:  gpm | |
| Water Depth After Purging:      feet | Time: | |
| Dissolved Oxygen:         mg/l | Free Product: (Y/N); Thickness:          inches | |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Comments:  Depth to water measurement only. |
|---|
| |
| |
| |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-17 | Date:  11/20/2017 |
| Well Diameter:  2  in. | Field Personnel:  CD/MK |
| Casing Length:   21    feet | Screened Casing Length: 11-21 feet |
| Well Elevation  68.71 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.95 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  2.46 Gal. | Volumes Purged:  3.0 |
| Start Purging Time:  0932 | End Purging Time:  0938 |
| Total Time:  6 min. | Flow Gauge:    to |
| Total Volume Purged:  7.5 Gal. | Avg. Flow Rate:  1.3 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:         mg/l | Free Product: (Y/N); Thickness:         inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 0934 | 16.6 | 2,536 | 6.65 | 2.5 |
| 0936 | 18.0 | 2,871 | 6.30 | 5 |
| 0938 | 18.1 | 2,919 | 6.39 | 7.5 |
| | | | | |
| 0950 | | | | Sample |

| Comments:  Low turbidity; no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-18A | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:   22    feet | Screened Casing Length: 10-25 feet |
| Well Elevation  67.87 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.43 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  2.70 Gal. | Volumes Purged:  3.1 |
| Start Purging Time:  1051 | End Purging Time:  1056 |
| Total Time:  5 min. | Flow Gauge:    to |
| Total Volume Purged:  8.5 Gal. | Avg. Flow Rate:  1.7 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1052 | 18.0 | 1,458 | 7.69 | 3 |
| 1054 | 18.4 | 1,494 | 7.50 | 5 |
| 1056 | 18.6 | 1,480 | 7.50 | 8.5 |
| | | | | |
| 1105 | | | | Sample |

| Comments:  Turbid; no odor. |
|---|
| |
| |
| |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-19 | Date:  11/14/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE |
| Casing Length:   25    feet | Screened Casing Length: 10-25 feet |
| Well Elevation  68.47 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:   ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time:  min. | Flow Gauge:    to |
| Total Volume Purged:  Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Well not accessible. Property owner has a mobile home parked over the well. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-20 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:   25   feet | Screened Casing Length: 10-25 feet |
| Well Elevation  68.28 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.07 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 3.25 Gal. | Volumes Purged:  3.1 |
| Start Purging Time: 1137 | End Purging Time:  1142 |
| Total Time:  5 min. | Flow Gauge:    to |
| Total Volume Purged:  10 Gal. | Avg. Flow Rate:  2.0 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1138 | 19.4 | 1,379 | 7.70 | 3 |
| 1140 | 20.1 | 1,410 | 7.36 | 7 |
| 1142 | 20.2 | 1,447 | 7.25 | 10 |
| | | | | |
| 1150 | | | | Sample |

| Comments:   Clear; no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-21 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:  25    feet | Screened Casing Length: 10-25 feet |
| Well Elevation  68.16 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging: 4.91 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 3.28 Gal. | Volumes Purged:  3.0 |
| Start Purging Time: 1215 | End Purging Time:  1220 |
| Total Time:  5 min. | Flow Gauge:    to |
| Total Volume Purged:  10 Gal. | Avg. Flow Rate: 2.0 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

**SAMPLING CHARACTERISTICS**

| | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |

| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
|---|---|---|---|---|
| 1216 | 18.2 | 188 | 8.09 | 3.5 |
| 1218 | 19.1 | 416 | 7.78 | 7 |
| 1220 | 19.2 | 849 | 7.47 | 10 |
| | | | | |
| 1230 | | | | Sample |

| Comments:  Low turbidity; clear; slight sulfur odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| Project Name:  Wickes Forest Industries | Project Number:  S9850-03-14A |
|---|---|
| Well No.:   E-22 | Date:  11/20/2017 |
| Well Diameter:  2  in. | Field Personnel:  CD/MK |
| Casing Length:  25   feet | Screened Casing Length: 10-25  feet |
| Well Elevation  67.88 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  4.75 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 3.30 Gal. | Volumes Purged: 3.0 |
| Start Purging Time:  0830 | End Purging Time:  0839 |
| Total Time:  9 min. | Flow Gauge:    to |
| Total Volume Purged:  10 Gal. | Avg. Flow Rate:  1.1 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 0833 | 19.3 | 400 | 6.22 | 3.5 |
| 0836 | 19.8 | 484 | 6.60 | 7 |
| 0839 | 20.2 | 557 | 6.73 | 10 |
|  |  |  |  |  |
| 0850 |  |  |  | Sample |

| Comments:  Well went dry after purging, waited for recharge and sampled. Turbid. |
|---|
|  |
|  |
| Duplicate E-73 collected at 0900 on 11/20/2017. |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-23 | Date:  11/20/2017 |
| Well Diameter:  2  in. | Field Personnel:  CD/MK |
| Casing Length:   25    feet | Screened Casing Length: 10-25 feet |
| Well Elevation  68.13 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  4.90 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  3.28 Gal. | Volumes Purged:  3.0 |
| Start Purging Time:  0954 | End Purging Time:  1003 |
| Total Time:  9 min. | Flow Gauge:    to |
| Total Volume Purged:  10 Gal. | Avg. Flow Rate:  1.1 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 0957 | 16.4 | 1,269 | 7.10 | 3.5 |
| 1000 | 19.3 | 1,688 | 6.58 | 7 |
| 1003 | 19.1 | 1,676 | 6.56 | 10 |
|  |  |  |  |  |
| 1015 |  |  |  | Sample |

| Comments:  High turbidity; no odor. |
|---|
|  |
|  |
|  |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-25 | Date:  11/16/2017 |
| Well Diameter:  6  in. | Field Personnel:  JAE/MK |
| Casing Length:   40   feet | Screened Casing Length: 5-35 feet |
| Well Elevation   68.57 feet MSL measured from top of casing | |

### PURGE CHARACTERISTICS

| | |
|---|---|
| Water Depth Before Purging:  5.45 ft. | 4 in. = .6528 Gal/ft.   6 in. = 1.47 Gal/ft. |
| Calculated Water Column Volume: 50.79 Gal. | Volumes Purged:  1.2 |
| Start Purging Time: 1209 | End Purging Time:  1242 |
| Total Time: 33 min. | Flow Gauge:    to |
| Total Volume Purged:  60 Gal. | Avg. Flow Rate:  1.8 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

### SAMPLING CHARACTERISTICS

| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
|---|---|---|---|---|
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1239 | 17.7 | 1,394 | 7.82 | 51 |
| 1242 | 18.0 | 1,349 | 7.40 | 60 |
| | | | | |
| | | | | |
| 1250 | | | | Sample |

| |
|---|
| Comments:  Clear; no odor. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-28 | Date:  11/20/2017 |
| Well Diameter:  2  in. | Field Personnel:  CD/MK |
| Casing Length:   13.5   feet | Screened Casing Length: 3-13 feet |
| Well Elevation  71.34 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  8.10 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  0.88 Gal. | Volumes Purged:  3.4 |
| Start Purging Time:  1056 | End Purging Time:  1059 |
| Total Time:  3 min. | Flow Gauge:    to |
| Total Volume Purged:  3 Gal. | Avg. Flow Rate:  1.0 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1057 | 17.7 | 1,267 | 6.71 | 1 |
| 1058 | 18.8 | 476 | 6.71 | 2 |
| 1059 | 18.9 | 427 | 6.33 | 3 |
| | | | | |
| 1110 | | | | Sample |

| |
|---|
| Comments:  Low turbidity; no odor. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-29 | Date:  11/20/2017 |
| Well Diameter:  2  in. | Field Personnel:  CD/MK |
| Casing Length:   24   feet | Screened Casing Length: 16-21 feet |
| Well Elevation  68.10 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.04 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  3.09 Gal. | Volumes Purged: 3.1 |
| Start Purging Time:  0915 | End Purging Time:  0921 |
| Total Time:  6 min. | Flow Gauge:    to |
| Total Volume Purged:  9.5 Gal. | Avg. Flow Rate: 1.6 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 0917 | 15.9 | 1,891 | 6.89 | 3 |
| 0919 | 17.7 | 1,826 | 6.98 | 6 |
| 0921 | 17.6 | 1,910 | 6.89 | 9.5 |
| | | | | |
| 0930 | | | | Sample |

| Comments:  Low turbidity; no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-30A | Date:  11/20/2017 |
| Well Diameter:  2  in. | Field Personnel:  CD/MK |
| Casing Length:  15.5    feet | Screened Casing Length: 5-15 feet |
| Well Elevation  Not measured | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  6.14 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 1.53 Gal. | Volumes Purged:  3.3 |
| Start Purging Time:  1109 | End Purging Time:  1114 |
| Total Time:  5 min. | Flow Gauge:    to |
| Total Volume Purged:  5 Gal. | Avg. Flow Rate:  1.0 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1111 | 16.7 | 1,203 | 6.72 | 2 |
| 1112 | 18.2 | 1,500 | 6.42 | 3 |
| 1114 | 18.8 | 1,504 | 6.51 | 5 |
| | | | | |
| 1125 | | | | Sample |

| Comments:  Low turbidity; no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-31 | Date:  11/16/2017 |
| Well Diameter:  5  in. | Field Personnel:  JAE/MK |
| Casing Length:   23    feet | Screened Casing Length: 17.5-22.5 feet |
| Well Elevation  68.12 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.15 ft. | 4 in. = .6528 Gal/ft.   5 in. = 1.02 Gal/ft. |
| Calculated Water Column Volume: 18.21 Gal. | Volumes Purged:  3.0 |
| Start Purging Time: 1324 | End Purging Time:  1359 |
| Total Time:  35 min. | Flow Gauge:    to |
| Total Volume Purged:  55 Gal. | Avg. Flow Rate:  1.6 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1335 | 19.1 | 1,041 | 7.96 | 18 |
| 1347 | 19.8 | 1,038 | 7.41 | 36 |
| 1359 | 19.7 | 1,404 | 7.28 | 55 |
|  |  |  |  |  |
| 1405 |  |  |  | Sample |

| |
|---|
| Comments:  Low turbidity; no odor. |
| |
| |
| Duplicate E-72 collected at 1350 on 11/16/2017. |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-32 | Date:  11/16/2017 |
| Well Diameter:  5  in. | Field Personnel:  JAE/MK |
| Casing Length:   42   feet | Screened Casing Length: 32-42 feet |
| Well Elevation  68.22 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.28 ft. | 4 in. = .6528 Gal/ft.   5 in. = 1.02 Gal/ft. |
| Calculated Water Column Volume:  37.45 Gal. | Volumes Purged: 1.5 |
| Start Purging Time: 1227 | End Purging Time: 1303 |
| Total Time: 36 min. | Flow Gauge:    to |
| Total Volume Purged:  55 Gal. | Avg. Flow Rate:  1.5 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1253 | 19.9 | 1,252 | 7.35 | 38 |
| 1303 | 18.3 | 1,535 | 7.32 | 55 |
| | | | | |
| | | | | |
| 1310 | | | | Sample |

| Comments: Low turbidity; no odor. |
|---|
| |
| |
| |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-33 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:  56   feet | Screened Casing Length: 52-56 feet |
| Well Elevation  68.00 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.05 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 8.32 Gal. | Volumes Purged:  3.0 |
| Start Purging Time: 1325 | End Purging Time:  1340 |
| Total Time:  15 min. | Flow Gauge:    to |
| Total Volume Purged:  25 Gal. | Avg. Flow Rate:  1.7 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1330 | 17.9 | 970 | 7.85 | 8.5 |
| 1335 | 18.8 | 1,008 | 7.53 | 17 |
| 1340 | 18.3 | 1,039 | 7.38 | 25 |
| | | | | |
| 1355 | | | | Sample |

| Comments:  Turbid: no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-34 | Date:  11/20/2017 |
| Well Diameter:  5  in. | Field Personnel:  CD/MK |
| Casing Length:   25    feet | Screened Casing Length: 9.25-24.25 feet |
| Well Elevation  67.42 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  4.30 ft. | 2 in. = .1632 Gal/ft.    5 in. = 1.02 Gal/ft. |
| Calculated Water Column Volume: 21.11 Gal. | Volumes Purged:  2.8 |
| Start Purging Time:  0952 | End Purging Time:  1022 |
| Total Time:  30 min. | Flow Gauge:    to |
| Total Volume Purged:  60 Gal. | Avg. Flow Rate:  2.0 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1002 | 18.3 | 695 | 6.98 | 20 |
| 1012 | 20.0 | 731 | 6.60 | 40 |
| 1022 | 20.1 | 705 | 6.55 | 60 |
| | | | | |
| 1030 | | | | Sample |

| Comments:   Low turbidity; sulfur odor. Well needs a 5-inch cap. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-35 | Date:  11/14/2017 |
| Well Diameter:  5  in. | Field Personnel:  JAE |
| Casing Length:  59   feet | Screened Casing Length: 46.25-56.25 feet |
| Well Elevation  67.57 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  4.95 ft. | 2 in. = .1632 Gal/ft.    5 in. = 1.02 Gal/ft. |
| Calculated Water Column Volume: Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time: min. | Flow Gauge:    to |
| Total Volume Purged:   Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:     feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Depth to water measurement only. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-36 | Date:  11/20/2017 |
| Well Diameter:  5  in. | Field Personnel:  CD/MK |
| Casing Length:   43    feet | Screened Casing Length: 38-43 feet |
| Well Elevation  67.68 feet MSL measured from top of casing | |

### PURGE CHARACTERISTICS

| | |
|---|---|
| Water Depth Before Purging:  4.60 ft. | 2 in. = .1632 Gal/ft.    5 in. = 1.02 Gal/ft. |
| Calculated Water Column Volume: 39.17 Gal. | Volumes Purged:  2.0 |
| Start Purging Time:  0834 | End Purging Time:  0905 |
| Total Time:  31 min. | Flow Gauge:     to |
| Total Volume Purged:  80 Gal. | Avg. Flow Rate:  2.6 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

### SAMPLING CHARACTERISTICS

| | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 0845 | 19.7 | 1,877 | 6.56 | 28 |
| 0855 | 19.6 | 1,972 | 6.63 | 56 |
| 0905 | 19.7 | 1,948 | 6.49 | 80 |
| | | | | |
| 0915 | | | | Sample |

| |
|---|
| Comments:  Low turbidity; no odor. |
| |
| |
| |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-37 | Date:  11/14/2017 |
| Well Diameter:  5  in. | Field Personnel:  JAE |
| Casing Length:  55   feet | Screened Casing Length: 49.5-54.5 feet |
| Well Elevation  67.54 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | | |
|---|---|---|
| Water Depth Before Purging:  4.38 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. | |
| Calculated Water Column Volume:  Gal. | Volumes Purged: | |
| Start Purging Time: | End Purging Time: | |
| Total Time:  min. | Flow Gauge:    to | |
| Total Volume Purged:  Gal. | Avg. Flow Rate:  gpm | |
| Water Depth After Purging:      feet | Time: | |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches | |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Depth to water measurement only. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-40 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:   18   feet | Screened Casing Length: 8-18 feet |
| Well Elevation  66.77 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  4.65 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 2.18 Gal. | Volumes Purged:  3.2 |
| Start Purging Time: 1123 | End Purging Time:  1126 |
| Total Time:  3 min. | Flow Gauge:    to |
| Total Volume Purged:  7 Gal. | Avg. Flow Rate:  2.3 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:         mg/l | Free Product: (Y/N); Thickness:         inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1124 | 19.2 | 1,215 | 7.67 | 2.5 |
| 1125 | 21.4 | 1,240 | 7.41 | 5 |
| 1126 | 21.9 | 1,268 | 7.28 | 7 |
| | | | | |
| 1135 | | | | Sample |

| Comments:  Turbid; no odor. |
|---|
| |
| |
| |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**: Wickes Forest Industries | **Project Number**: S9850-03-14A |
| Well No.: E-41 | Date: 11/14/2017 |
| Well Diameter: 2 in. | Field Personnel: JAE |
| Casing Length: 24 feet | Screened Casing Length: 9-24 feet |
| Well Elevation 68.05 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging: 5.14 ft. | 2 in. = .1632 Gal/ft.   4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time: min. | Flow Gauge:   to |
| Total Volume Purged: Gal. | Avg. Flow Rate: gpm |
| Water Depth After Purging:     feet | Time: |
| Dissolved Oxygen:       mg/l | Free Product: (Y/N); Thickness:       inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments: Depth to water measurement only. |
| |
| |
| |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-42 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:   19   feet | Screened Casing Length: 9-19 feet |
| Well Elevation  69.23 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  6.74 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  2.00 Gal. | Volumes Purged:  3.3 |
| Start Purging Time: 0918 | End Purging Time:  0922 |
| Total Time:  4 min. | Flow Gauge:    to |
| Total Volume Purged:  6.5 Gal. | Avg. Flow Rate: 1.6 gpm |
| Water Depth After Purging:     feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 0919 | 18.6 | 1,216 | 8.02 | 2 |
| 0920 | 22.5 | 1,090 | 7.75 | 4 |
| 0922 | 23.0 | 1,069 | 7.65 | 6.5 |
| | | | | |
| 0930 | | | | Sample |

| Comments:  Clear; no odor. |
|---|
| |
| |
| |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**: Wickes Forest Industries | **Project Number**: S9850-03-14A |
| Well No.: E-43 | Date: 11/14/2017 |
| Well Diameter: 2 in. | Field Personnel: JAE |
| Casing Length: 19 feet | Screened Casing Length: 9-19 feet |
| Well Elevation 68.72 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging: 5.57 ft. | 2 in. = .1632 Gal/ft.   4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time: min. | Flow Gauge: to |
| Total Volume Purged: Gal. | Avg. Flow Rate: gpm |
| Water Depth After Purging: feet | Time: |
| Dissolved Oxygen: mg/l | Free Product: (Y/N); Thickness: inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments: Depth to water measurement only. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-44 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:   19   feet | Screened Casing Length: 9-19 feet |
| Well Elevation  68.92 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.97 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 2.13 Gal. | Volumes Purged:  3.1 |
| Start Purging Time: 1024 | End Purging Time:  1028 |
| Total Time:  4 min. | Flow Gauge:    to |
| Total Volume Purged:  6.5 Gal. | Avg. Flow Rate: 1.6 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1025 | 19.7 | 1,407 | 7.69 | 2 |
| 1026 | 21.5 | 1,485 | 7.48 | 4 |
| 1028 | 21.9 | 1,493 | 7.47 | 6.5 |
|  |  |  |  |  |
| 1035 |  |  |  | Sample |

| Comments:  Clear; no odor. |
|---|
| |
| |
| |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-45 | Date:  11/14/2017 |
| Well Diameter: 2  in. | Field Personnel:  JAE |
| Casing Length:   20    feet | Screened Casing Length: 10-20 feet |
| Well Elevation  68.63 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.42 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time:   min. | Flow Gauge:     to |
| Total Volume Purged:   Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:          mg/l | Free Product: (Y/N); Thickness:          inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Depth to water measurement only. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-46 | Date:  11/14/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE |
| Casing Length:   19    feet | Screened Casing Length: 9-19 feet |
| Well Elevation   68.97 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  6.29 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time:   min. | Flow Gauge:    to |
| Total Volume Purged:   Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:         mg/l | Free Product: (Y/N); Thickness:         inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Depth to water measurement only. |
| |
| |
| |

## MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-47 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:   19   feet | Screened Casing Length: 9-19 feet |
| Well Elevation  68.45 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.65 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  2.18 Gal. | Volumes Purged:  3.2 |
| Start Purging Time:  0946 | End Purging Time:  0950 |
| Total Time:  4 min. | Flow Gauge:    to |
| Total Volume Purged:  7 Gal. | Avg. Flow Rate:  1.8 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:         mg/l | Free Product: (Y/N); Thickness:         inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 0947 | 22.2 | 1,637 | 7.81 | 2.5 |
| 0948 | 22.6 | 1,665 | 7.58 | 5 |
| 0950 | 22.5 | 1,666 | 7.52 | 7 |
| | | | | |
| 0955 | | | | Sample |

| |
|---|
| Comments:  Clear; no odor. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:   Wickes Forest Industries | **Project Number:**   S9850-03-14A |
| Well No.:   E-49 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:   18.5   feet | Screened Casing Length: 8.5-18.5 feet |
| Well Elevation  68.92 feet MSL measured from top of casing | |

## PURGE CHARACTERISTICS

| | |
|---|---|
| Water Depth Before Purging:  5.90 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 2.06 Gal. | Volumes Purged:  3.2 |
| Start Purging Time: 1036 | End Purging Time:  1039 |
| Total Time:  3 min. | Flow Gauge:    to |
| Total Volume Purged:  6.5 Gal. | Avg. Flow Rate:  2.2 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

## SAMPLING CHARACTERISTICS

| | |
|---|---|
| Purging Method:  Submersible Pump | Sampling Method: Disposable Bailer |
| Laboratory Analysis:    CrVI | |

| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
|---|---|---|---|---|
| 1037 | 20.1 | 1,191 | 7.78 | 2 |
| 1038 | 21.4 | 1,207 | 7.58 | 4 |
| 1039 | 21.9 | 1,218 | 7.56 | 6.5 |
| | | | | |
| 1045 | | | | Sample |

| |
|---|
| Comments:  Clear; no odor. With foam. |
| |
| |
| Duplicate E-70 collected at 1055 on 11/16/2017. |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-50 | Date:  11/14/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE |
| Casing Length:   48    feet | Screened Casing Length: 40.5-45.5 feet |
| Well Elevation  67.67 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging: 4.82 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time:   min. | Flow Gauge:     to |
| Total Volume Purged:  Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:          mg/l | Free Product: (Y/N); Thickness:          inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Comments:  Depth to water measurement only. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-51 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:   18.5   feet | Screened Casing Length: 8-18 feet |
| Well Elevation  68.51 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.90 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  2.06 Gal. | Volumes Purged: 3.2 |
| Start Purging Time:  0904 | End Purging Time:  0908 |
| Total Time:  4 min. | Flow Gauge:    to |
| Total Volume Purged:  6.5 Gal. | Avg. Flow Rate:  1.6 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 0905 | 19.1 | 958 | 7.94 | 2 |
| 0906 | 21.7 | 1,290 | 7.73 | 4 |
| 0908 | 20.0 | 1,347 | 7.60 | 6.5 |
| | | | | |
| 0915 | | | | Sample |

| |
|---|
| Comments:  Clear; no odor. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**: Wickes Forest Industries | **Project Number:** S9850-03-14A |
| Well No.:   E-55 | Date: 11/16/2017 |
| Well Diameter: 2 in. | Field Personnel: JAE/MK |
| Casing Length: 45   feet | Screened Casing Length: 39.5-44.5 feet |
| Well Elevation  68.04 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging: 5.55 ft. | 2 in. = .1632 Gal/ft.   4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 6.44 Gal. | Volumes Purged: 3.0 |
| Start Purging Time: 0956 | End Purging Time:  1006 |
| Total Time: 10 min. | Flow Gauge:    to |
| Total Volume Purged: 19.5 Gal. | Avg. Flow Rate: 2.0 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

### SAMPLING CHARACTERISTICS

| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
|---|---|---|---|---|
| Laboratory Analysis:    CrVI | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 0959 | 21.7 | 1,228 | 8.36 | 6 |
| 1002 | 21.0 | 1,175 | 8.24 | 13 |
| 1006 | 21.0 | 1,201 | 7.54 | 19.5 |
| | | | | |
| 1010 | | | | Sample |

| Comments:  Clear; no odor. |
|---|
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:   E-57 | Date:  11/14/2017 |
| Well Diameter:  4  in. | Field Personnel:  JAE |
| Casing Length:   20    feet | Screened Casing Length: 10-20 feet |
| Well Elevation  68.07 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  5.53 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time:   min. | Flow Gauge:    to |
| Total Volume Purged:   Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Depth to water measurement only. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:  E-59 | Date:  11/14/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE |
| Casing Length:  20  feet | Screened Casing Length: 10-20 feet |
| Well Elevation  69.57 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  6.58 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume:  Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time:  min. | Flow Gauge:    to |
| Total Volume Purged:   Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:          mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Depth to water measurement only. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   E-61 | Date:  11/14/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE |
| Casing Length:   64    feet | Screened Casing Length: 58-64 feet |
| Well Elevation  69.94 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  4.95 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time:  min. | Flow Gauge:    to |
| Total Volume Purged:   Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Depth to water measurement only. |
| |
| |
| |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number**:  S9850-03-14A |
| Well No.:  E-62 | Date:  11/16/2017 |
| Well Diameter:  2  in. | Field Personnel:  JAE/MK |
| Casing Length:  20   feet | Screened Casing Length: 10-20 feet |
| Well Elevation  66.64 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging:  4.41 ft. | 2 in. = .1632 Gal/ft.    4 in. = .6528 Gal/ft. |
| Calculated Water Column Volume: 2.54 Gal. | Volumes Purged: 3.1 |
| Start Purging Time:  1106 | End Purging Time:  1110 |
| Total Time:  4 min. | Flow Gauge:    to |
| Total Volume Purged:  8 Gal. | Avg. Flow Rate:  2.0 gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:        mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method:  Submersible Pump | | Sampling Method: Disposable Bailer | | |
| Laboratory Analysis:    CrVI, Arsenic | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| 1107 | 19.4 | 1,841 | 7.80 | 3 |
| 1108 | 20.6 | 1,724 | 7.54 | 6 |
| 1110 | 20.7 | 1,741 | 7.33 | 8 |
| | | | | |
| 1120 | | | | Sample |

| |
|---|
| Comments:  Clear; no odor. |
| |
| |
| Duplicate E-71 collected at 1130 on 11/16/2017. |

# MONITORING WELL SAMPLING DATA

| | |
|---|---|
| **Project Name**:  Wickes Forest Industries | **Project Number:**  S9850-03-14A |
| Well No.:   EX-2 | Date:  11/14/2017 |
| Well Diameter:  5  in. | Field Personnel:  JAE |
| Casing Length:   24   feet | Screened Casing Length: 14.5-24.5* feet |
| Well Elevation  68.05 feet MSL measured from top of casing | |

| PURGE CHARACTERISTICS | |
|---|---|
| Water Depth Before Purging: 5.04 ft. | 4 in. = .6528 Gal/ft.    5 in. = 1.02 Gal/ft. |
| Calculated Water Column Volume:  Gal. | Volumes Purged: |
| Start Purging Time: | End Purging Time: |
| Total Time:  min. | Flow Gauge:     to |
| Total Volume Purged:  Gal. | Avg. Flow Rate:  gpm |
| Water Depth After Purging:      feet | Time: |
| Dissolved Oxygen:          mg/l | Free Product: (Y/N); Thickness:        inches |

| SAMPLING CHARACTERISTICS | | | | |
|---|---|---|---|---|
| Purging Method: | | Sampling Method: | | |
| Laboratory Analysis: | | | | |
| TIME | TEMPERATURE (°C) | CONDUCTIVITY (umhos/cm) | pH | Gallons Purged |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| |
|---|
| Comments:  Depth to water measurement only. |
| |
| |
| |

APPENDIX 

# CALIFORNIA LABORATORY SERVICES

**3249 Fitzgerald Road Rancho Cordova, CA 95742**

November 21, 2017                                          **CLS Work Order #: 17K0695**
                                                           **COC #: 181953**

Rebecca Silva

Geocon Consultants

3160 Gold Valley Dr. Suite #800

Rancho Cordova, CA 95742

**Project Name: Wickes Forest Industries**


Enclosed are the results of analyses for samples received by the laboratory on 11/14/17 13:35.
Samples were analyzed pursuant to client request utilizing EPA or other ELAP approved
methodologies. I certify that the results are in compliance both technically and for completeness.


Analytical results are attached to this letter. Please call if we can provide additional assistance.


Sincerely,


James Liang, Ph.D.
Laboratory Director


CA SWRCB ELAP Accreditation/Registration number 1233

# CLS - Labs

**CHAIN OF CUSTODY**

CLS ID No.: 17K2695

**LOG № 181953**

## REPORT TO:

NAME AND ADDRESS
Geocon Consultant
3160 Gold Valley Dr. #800
Rancho Cordova CA. 95742

PROJECT MANAGER: R. Silva    PHONE# 916 652-1118

PROJECT NAME: Wickes Forest Industries

SAMPLED BY: J. Esquivel

JOB DESCRIPTION: Groundwater Sampling

SITE LOCATION: Elmira CA.

## CLIENT JOB NUMBER
S9850-03-17A

DESTINATION LABORATORY

☑ CLS (916) 638-7301
3249 FITZGERALD RD.
RANCHO CORDOVA, CA.
95742

☐ OTHER

## ANALYSIS REQUESTED

| DATE | TIME | SAMPLE IDENTIFICATION | MATRIX | NO. | TYPE | CR VI | Arsenic | | | | | | | | | | ID: |
|------|------|----------------------|--------|-----|------|-------|---------|--|--|--|--|--|--|--|--|--|-----|
| 11/14/17 | 1155 | R1t-A | H2O | 2 | Poly | X | X | | | | | X | NH3,NH4 / HNO3 |
| | 1205 | R W | ↓ | ↓ | ↓ | X | X | | | | | X | |
| ↓ | 1220 | MP-2 | ↓ | ↓ | ↓ | X | X | | | | | X | ↓ |

PRESERVATIVES: (218.6) (200.8)

**GEOTRACKER:**
EDF REPORT   ☒ YES   ☐ NO
GLOBAL ID: _____

COMPOSITE:

FIELD CONDITIONS:
All samples were Field Filtered

TURN AROUND TIME

| 1 DAY | 2 DAY | 3 DAY | 5 DAY |
|-------|-------|-------|-------|

SPECIAL INSTRUCTIONS
OR
ALT.

INVOICE TO:

P.O. #

QUOTE #

SUSPECTED CONSTITUENTS:

PRESERVATIVES: (1) HCL   (3) = COLD   (5) = H₂SO₄   (7) =
(2) HNO₃   (4) = NaOH   (6) = Na₂S₂O₃

| RELINQUISHED BY (SIGN) | PRINT NAME / COMPANY | DATE / TIME | RECEIVED BY (SIGN) | PRINT NAME / COMPANY |
|------------------------|----------------------|-------------|--------------------|-----------------------|
| [signature] | J. Esquivel / Geocon | 11/14/17 / 1335 | | |

REC'D AT LAB BY: [signature]   DATE / TIME: 11-14-17 1335 (24)   CONDITIONS / COMMENTS:

SHIPPED BY: ☐ FED X   ☐ UPS   ☐ OTHER _____   AIR BILL #

# CALIFORNIA LABORATORY SERVICES

11/21/17 16:28

| | |
|---|---|
| Geocon Consultants | Project:   Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number: S9850-03-14A          **CLS Work Order #: 17K0695** |
| Rancho Cordova, CA 95742 | Project Manager:  Rebecca Silva          COC #: 181953 |

## Conventional Chemistry Parameters by APHA/EPA Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **RH-A (17K0695-01) Water   Sampled: 11/14/17 11:55   Received: 11/14/17 13:35** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **4.1** | 1.0 | µg/L | 1 | 1708761 | 11/15/17 | 11/16/17 | EPA 218.6 | |
| **RW (17K0695-02) Water   Sampled: 11/14/17 12:05   Received: 11/14/17 13:35** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **3.4** | 1.0 | µg/L | 1 | 1708761 | 11/15/17 | 11/16/17 | EPA 218.6 | |
| **MP-2 (17K0695-03) Water   Sampled: 11/14/17 12:20   Received: 11/14/17 13:35** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **2.4** | 1.0 | µg/L | 1 | 1708761 | 11/15/17 | 11/16/17 | EPA 218.6 | |

# CALIFORNIA LABORATORY SERVICES

11/21/17 16:28

| | | |
|---|---|---|
| Geocon Consultants | Project: Wickes Forest Industries | |
| 3160 Gold Valley Dr. Suite #800 | Project Number: S9850-03-14A | **CLS Work Order #: 17K0695** |
| Rancho Cordova, CA 95742 | Project Manager: Rebecca Silva | COC #: 181953 |

## Metals (Dissolved) by EPA 200 Series Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **RH-A (17K0695-01) Water   Sampled: 11/14/17 11:55   Received: 11/14/17 13:35** | | | | | | | | | |
| **Arsenic** | **2.0** | 2.0 | μg/L | 1 | 1708804 | 11/16/17 | 11/16/17 | EPA 200.8 | |
| **RW (17K0695-02) Water   Sampled: 11/14/17 12:05   Received: 11/14/17 13:35** | | | | | | | | | |
| **Arsenic** | **2.3** | 2.0 | μg/L | 1 | 1708804 | 11/16/17 | 11/16/17 | EPA 200.8 | |
| **MP-2 (17K0695-03) Water   Sampled: 11/14/17 12:20   Received: 11/14/17 13:35** | | | | | | | | | |
| Arsenic | ND | 2.0 | μg/L | 1 | 1708804 | 11/16/17 | 11/16/17 | EPA 200.8 | |

# CALIFORNIA LABORATORY SERVICES

11/21/17 16:28

| | |
|---|---|
| Geocon Consultants | Project:   Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number: S9850-03-14A   **CLS Work Order #: 17K0695** |
| Rancho Cordova, CA 95742 | Project Manager: Rebecca Silva    COC #: 181953 |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1708761 - General Prep** | | | | | | | | | | |
| **Blank (1708761-BLK1)** | | | | Prepared: 11/15/17  Analyzed: 11/16/17 | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | | | | | | | |
| **LCS (1708761-BS1)** | | | | Prepared: 11/15/17  Analyzed: 11/16/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 10.6 | 1.0 | µg/L | 10.0 | | 106 | 80-120 | | | |
| **LCS Dup (1708761-BSD1)** | | | | Prepared: 11/15/17  Analyzed: 11/16/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 9.49 | 1.0 | µg/L | 10.0 | | 95 | 80-120 | 11 | 20 | |
| **Matrix Spike (1708761-MS1)** | | Source: 17K0717-01 | | Prepared: 11/15/17  Analyzed: 11/16/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 9.48 | 1.0 | µg/L | 10.0 | ND | 95 | 80-120 | | | |
| **Matrix Spike Dup (1708761-MSD1)** | | Source: 17K0717-01 | | Prepared: 11/15/17  Analyzed: 11/16/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 9.98 | 1.0 | µg/L | 10.0 | ND | 100 | 80-120 | 5 | 20 | |

# CALIFORNIA LABORATORY SERVICES

11/21/17 16:28

| | | |
|---|---|---|
| Geocon Consultants | Project: Wickes Forest Industries | |
| 3160 Gold Valley Dr. Suite #800 | Project Number: S9850-03-14A | **CLS Work Order #: 17K0695** |
| Rancho Cordova, CA 95742 | Project Manager: Rebecca Silva | COC #: 181953 |

### Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1708804 - EPA 200 Series** | | | | | | | | | | |
| **Blank (1708804-BLK1)** | | | | Prepared & Analyzed: 11/16/17 | | | | | | |
| Arsenic | ND | 2.0 | µg/L | | | | | | | |
| **LCS (1708804-BS1)** | | | | Prepared & Analyzed: 11/16/17 | | | | | | |
| Arsenic | 85.7 | 2.0 | µg/L | 100 | | 86 | 85-115 | | | |
| **Matrix Spike (1708804-MS1)** | | **Source: 17K0714-01** | | Prepared & Analyzed: 11/16/17 | | | | | | |
| Arsenic | 124 | 2.0 | µg/L | 100 | 2.13 | 121 | 70-130 | | | |
| **Matrix Spike (1708804-MS2)** | | **Source: 17K0659-01** | | Prepared & Analyzed: 11/16/17 | | | | | | |
| Arsenic | 94.4 | 2.0 | µg/L | 100 | ND | 94 | 70-130 | | | |

---

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742**          **www.californialab.com**          **916-638-7301**          **Fax: 916-638-4510**

# CALIFORNIA LABORATORY SERVICES

11/21/17 16:28

| | | |
|---|---|---|
| Geocon Consultants | Project:  Wickes Forest Industries | |
| 3160 Gold Valley Dr. Suite #800 | Project Number:  S9850-03-14A | **CLS Work Order #: 17K0695** |
| Rancho Cordova, CA 95742 | Project Manager:  Rebecca Silva | COC #: 181953 |

## Notes and Definitions

DET          Analyte DETECTED

ND           Analyte NOT DETECTED at or above the reporting limit (or method detection limit when specified)

NR           Not Reported

dry          Sample results reported on a dry weight basis

RPD          Relative Percent Difference

---

CA SWRCB  ELAP Accreditation/Registration Number 1233

**3249 Fitzgerald Road Rancho Cordova, CA 95742          www.californialab.com          916-638-7301          Fax: 916-638-4510**

# CALIFORNIA LABORATORY SERVICES

**3249 Fitzgerald Road Rancho Cordova, CA 95742**

November 29, 2017          **CLS Work Order #: 17K0912**
                                                **COC #:**

Rebecca Silva

Geocon Consultants

3160 Gold Valley Dr. Suite #800

Rancho Cordova, CA 95742

**Project Name: Wickes Forest Industries**

Enclosed are the results of analyses for samples received by the laboratory on 11/17/17 11:07. Samples were analyzed pursuant to client request utilizing EPA or other ELAP approved methodologies. I certify that the results are in compliance both technically and for completeness.

Analytical results are attached to this letter. Please call if we can provide additional assistance.

Sincerely,

James Liang, Ph.D.
Laboratory Director

CA SWRCB ELAP Accreditation/Registration number 1233

# CLS - Labs

**CHAIN OF CUSTODY**   CLS ID No.; 920912-/ 142 LOG № 181954

## REPORT TO:

**NAME AND ADDRESS** Geocon Consultant
3160 Gold Valley Dr. #800
Rancho Cordova CA. 95742

**PROJECT MANAGER** R. Silva  **PHONE#** 916-852-9118

**PROJECT NAME** Wickes Forest Industries

**SAMPLED BY** J. Esquivel

**JOB DESCRIPTION** Groundwater/Stormwater Sampling

**SITE LOCATION** El mira CA

## CLIENT JOB NUMBER
SAB50-03-14A

**DESTINATION LABORATORY**
☑ CLS (916) 638-7301
3249 FITZGERALD RD.
RANCHO CORDOVA, CA.
95742

☐ OTHER

## ANALYSIS REQUESTED

PRESERVATIVES

CR#I Diss. (218.6)

Arsenic Diss. (200.8)

## GEOTRACKER:
EDF REPORT  ☑ YES  ☐ NO

GLOBAL ID: _____

COMPOSITE:

**FIELD CONDITIONS:** All samples were field filtered
✱ MS/MSD

**TURN AROUND TIME** | **SPECIAL INSTRUCTIONS**

| 1 DAY | 2 DAY | 3 DAY | 5 DAY | OR ALT.  ID: |

| DATE | TIME | SAMPLE IDENTIFICATION | MATRIX | NO. | TYPE | | | | | | | | | | |
|------|------|------------------------|--------|-----|------|---|---|---|---|---|---|---|---|---|---|
| 11/16/17 | 710 | R-4 | H2O | 2 | Poly | ✱MS MSD | X | X | | | | | | X | |
| | 720 | R-3 | | | | | | X | | | | | | | |
| | 735 | R-1 | | | | | | X | | | | | | | |
| | 745 | R-2 | | | | | | X | | | | | | | |
| | 815 | R-5 | | | | | | X | | | | | | | |
| | 915 | E-51 | | | | | | | | | | | | | |
| | 930 | E-42 | | | | | | | | | | | | | |
| | 945 | E-1 | | | | | | | | | | | | | |
| | 955 | E-47 | | | | | | | | | | | | | |
| | 1010 | E-55 | | | | | | | | | | | | | |
| | 1025 | E-2 | | 2 | | | | X | | | | | | | |
| | 1035 | E-44 | | 2 | | | | X | | | | | | | |
| | 1045 | E-49 | | | | | | | | | | | | | |

**SUSPECTED CONSTITUENTS**

**PRESERVATIVES:** (1) HCL  (2) HNO₃  (3) = COLD  (4) = NaOH  (5) = H₂SO₄  (6) = Na₂S₂O₃  (7) =

**INVOICE TO:**

**PO. #**

**QUOTE #**

| RELINQUISHED BY (SIGN) | PRINT NAME / COMPANY | DATE / TIME | RECEIVED BY (SIGN) | PRINT NAME / COMPANY |
|------------------------|----------------------|-------------|---------------------|----------------------|
| | J. Esquivel / Geocon Fridge | 11/17/17 / 0600 | | C. Denny / Geocon |
| | C. Denny / Geocon | 11/17/17 1105 | | |

**REC'D AT LAB BY:**   **DATE / TIME** 11/17/17 1107   **CONDITIONS / COMMENTS** 2.6

**SHIPPED BY:** ☐ FED X  ☐ UPS  ☐ OTHER _____  **AIR BILL #**

**CLS - Labs**

**CHAIN OF CUSTODY**   CLS ID No.: 1HC3N2 272   LOG № 181955

## REPORT TO:

NAME AND ADDRESS
Geocon Consultant
3160 Gold Valley Dr. #800
Rancho Cordova CA 95742

PROJECT MANAGER: R. Silva   PHONE# 916-852-9118

PROJECT NAME: Wickes Forest Industries.

SAMPLED BY: J. Esquivel

JOB DESCRIPTION: Groundwater/Stormwater Sampling

SITE LOCATION: Elmira CA.

**CLIENT JOB NUMBER:** 99850-03-14A

**DESTINATION LABORATORY**

[X] CLS (916) 638-7301
3249 FITZGERALD RD.
RANCHO CORDOVA, CA.
95742

[ ] OTHER

PRESERVATIVES

**ANALYSIS REQUESTED**

Diss. (218.6)
Diss. (200.8)
Cr III Diss.
Arsenic Diss.

**GEOTRACKER:**

EDF REPORT [X] YES [ ] NO

GLOBAL ID: _____

COMPOSITE: 

FIELD CONDITIONS:
all samples were field filtered
* MS/MSD

TURN AROUND TIME | SPECIAL INSTRUCTIONS

1 DAY | 2 DAY | 3 DAY | 5 DAY

OR

ALT.   ID:

| DATE | TIME | SAMPLE IDENTIFICATION | MATRIX | CONTAINER NO. | TYPE | | | | | | | | | | |
|------|------|-----------------------|--------|------|------|---|---|---|---|---|---|---|---|---|---|
| 11/10/17 | 1055 | E-70 | H₂O | 1 | Poly | X | | | | | X | | | | |
| | 1105 | E-18.A | | 2 | | X | X | | | | | | | MS/MSD | |
| | 1120 | E-62 | | 2 | | X | X | | | | | | | | |
| | 1130 | E-71 | | 2 | | X | X | | | | | | | | |
| | 1135 | E-40 | | 2 | | X | X | | | | | | | | |
| | 1150 | E-20 | | 1 | | X | | | | | | | | | |
| | 1230 | E-21 | | 2 | | X | X | | | | | | | MS/MSD | |
| | 1250 | E-25 | | 2 | | X | X | | | | | | | | |
| | 1310 | E-32 | | 2 | | X | X | | | | | | | INVOICE TO: | |
| | 1355 | E-33 | | 2 | | X | X | | | | | | | | |
| | 1405 | E-31 | | 2 | | X | X | | | | | | | PO. # | |
| | 1350 | E-72 | | 2 | | X | X | | | | | | | QUOTE # | |

SUSPECTED CONSTITUENTS

PRESERVATIVES:   (1) HCL   (3) = COLD   (5) = H₂SO₄   (7) =
(2) HNO₃   (4) = NaOH   (6) = Na₂S₂O₃

| RELINQUISHED BY (SIGN) | PRINT NAME / COMPANY | DATE / TIME | RECEIVED BY (SIGN) | PRINT NAME / COMPANY |
|------------------------|----------------------|-------------|--------------------|-----------------------|
| | J. Esquivel / Geocon Fridge | 11/17/17 / 0600 | | C. Denny Geocon |
| | C. Denny / Geocon | 11/17/17 1105 | | |

RECD AT LAB BY:   DATE / TIME: 11/17/17   1107.   CONDITIONS / COMMENTS: 2.C

SHIPPED BY:   [ ] FED X   [ ] UPS   [ ] OTHER _____   AIR BILL #

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:32

| | | |
|---|---|---|
| Geocon Consultants | Project: Wickes Forest Industries | |
| 3160 Gold Valley Dr. Suite #800 | Project Number: [none] | **CLS Work Order #: 17K0912** |
| Rancho Cordova, CA 95742 | Project Manager: Rebecca Silva | COC #: |

### Conventional Chemistry Parameters by APHA/EPA Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **R-4 (17K0912-01) Water   Sampled: 11/16/17 07:10   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **R-3 (17K0912-02) Water   Sampled: 11/16/17 07:20   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **R-1 (17K0912-03) Water   Sampled: 11/16/17 07:35   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **R-2 (17K0912-04) Water   Sampled: 11/16/17 07:45   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **7.0** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **R-5 (17K0912-05) Water   Sampled: 11/16/17 08:15   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-51 (17K0912-06) Water   Sampled: 11/16/17 09:15   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **9.2** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-42 (17K0912-07) Water   Sampled: 11/16/17 09:30   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **1.5** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-1 (17K0912-08) Water   Sampled: 11/16/17 09:45   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **12** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-47 (17K0912-09) Water   Sampled: 11/16/17 09:55   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **2.8** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:32

| | |
|---|---|
| Geocon Consultants | Project:   Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number:  [none]          **CLS Work Order #: 17K0912** |
| Rancho Cordova, CA 95742 | Project Manager:  Rebecca Silva     COC #: |

### Conventional Chemistry Parameters by APHA/EPA Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **E-55 (17K0912-10) Water   Sampled: 11/16/17 10:10   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **3.9** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-2 (17K0912-11) Water   Sampled: 11/16/17 10:25   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **4.5** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-44 (17K0912-12) Water   Sampled: 11/16/17 10:35   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **11** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-49 (17K0912-13) Water   Sampled: 11/16/17 10:45   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **6.4** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-70 (17K0912-14) Water   Sampled: 11/16/17 10:55   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **5.4** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-18A (17K0912-15) Water   Sampled: 11/16/17 11:05   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **14** | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-62 (17K0912-16) Water   Sampled: 11/16/17 11:20   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-71 (17K0912-17) Water   Sampled: 11/16/17 11:30   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-40 (17K0912-18) Water   Sampled: 11/16/17 11:35   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:32

| | | |
|---|---|---|
| Geocon Consultants | Project:   Wickes Forest Industries | |
| 3160 Gold Valley Dr. Suite #800 | Project Number:   [none] | **CLS Work Order #: 17K0912** |
| Rancho Cordova, CA 95742 | Project Manager:   Rebecca Silva | COC #: |

### Conventional Chemistry Parameters by APHA/EPA Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **E-20 (17K0912-19) Water   Sampled: 11/16/17 11:50   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708947 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-21 (17K0912-20) Water   Sampled: 11/16/17 12:30   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **1.8** | 1.0 | µg/L | 1 | 1708948 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-25 (17K0912-21) Water   Sampled: 11/16/17 12:50   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **3.9** | 1.0 | µg/L | 1 | 1708948 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-32 (17K0912-22) Water   Sampled: 11/16/17 13:10   Received: 11/17/17 11:07** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **2.6** | 1.0 | µg/L | 1 | 1708948 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-33 (17K0912-23) Water   Sampled: 11/16/17 13:55   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708948 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-31 (17K0912-24) Water   Sampled: 11/16/17 14:05   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708948 | 11/21/17 | 11/22/17 | EPA 218.6 | |
| **E-72 (17K0912-25) Water   Sampled: 11/16/17 13:50   Received: 11/17/17 11:07** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1708948 | 11/21/17 | 11/22/17 | EPA 218.6 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:32

| | |
|---|---|
| Geocon Consultants | Project:   Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number:   [none]   **CLS Work Order #: 17K0912** |
| Rancho Cordova, CA 95742 | Project Manager:   Rebecca Silva   COC #: |

## Metals (Dissolved) by EPA 200 Series Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **R-4 (17K0912-01) Water   Sampled: 11/16/17 07:10   Received: 11/17/17 11:07** | | | | | | | | | |
| Arsenic | ND | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **R-3 (17K0912-02) Water   Sampled: 11/16/17 07:20   Received: 11/17/17 11:07** | | | | | | | | | |
| Arsenic | ND | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **R-1 (17K0912-03) Water   Sampled: 11/16/17 07:35   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **7.6** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **R-2 (17K0912-04) Water   Sampled: 11/16/17 07:45   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **29** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **R-5 (17K0912-05) Water   Sampled: 11/16/17 08:15   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **11** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **E-2 (17K0912-11) Water   Sampled: 11/16/17 10:25   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **3.7** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | A-COM |
| **E-44 (17K0912-12) Water   Sampled: 11/16/17 10:35   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **2.5** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **E-18A (17K0912-15) Water   Sampled: 11/16/17 11:05   Received: 11/17/17 11:07** | | | | | | | | | |
| Arsenic | ND | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **E-62 (17K0912-16) Water   Sampled: 11/16/17 11:20   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **3.8** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:32

| | | |
|---|---|---|
| Geocon Consultants | Project:   Wickes Forest Industries | |
| 3160 Gold Valley Dr. Suite #800 | Project Number:   [none] | **CLS Work Order #: 17K0912** |
| Rancho Cordova, CA 95742 | Project Manager:   Rebecca Silva | COC #: |

## Metals (Dissolved) by EPA 200 Series Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **E-71 (17K0912-17) Water   Sampled: 11/16/17 11:30   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **3.9** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **E-40 (17K0912-18) Water   Sampled: 11/16/17 11:35   Received: 11/17/17 11:07** | | | | | | | | | |
| Arsenic | ND | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **E-21 (17K0912-20) Water   Sampled: 11/16/17 12:30   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **2.8** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | A-COM |
| **E-25 (17K0912-21) Water   Sampled: 11/16/17 12:50   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **2.9** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **E-32 (17K0912-22) Water   Sampled: 11/16/17 13:10   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **5.5** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | |
| **E-33 (17K0912-23) Water   Sampled: 11/16/17 13:55   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **2.8** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | A-COM |
| **E-31 (17K0912-24) Water   Sampled: 11/16/17 14:05   Received: 11/17/17 11:07** | | | | | | | | | |
| **Arsenic** | **2.3** | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | A-COM |
| **E-72 (17K0912-25) Water   Sampled: 11/16/17 13:50   Received: 11/17/17 11:07** | | | | | | | | | |
| Arsenic | ND | 2.0 | µg/L | 1 | 1708915 | 11/20/17 | 11/20/17 | EPA 200.8 | A-COM |

# CALIFORNIA LABORATORY SERVICES

| | |
|---|---|
| Geocon Consultants | Project:   Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number:  [none]   **CLS Work Order #: 17K0912** |
| Rancho Cordova, CA 95742 | Project Manager:  Rebecca Silva   COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1708947 - General Prep** | | | | | | | | | | |
| **Blank (1708947-BLK1)** | | | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | | | | | | | |
| **LCS (1708947-BS1)** | | | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 9.87 | 1.0 | µg/L | 10.0 | | 99 | 80-120 | | | |
| **LCS Dup (1708947-BSD1)** | | | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 9.61 | 1.0 | µg/L | 10.0 | | 96 | 80-120 | 3 | 20 | |
| **Matrix Spike (1708947-MS1)** | | **Source: 17K0912-15** | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 25.0 | 1.0 | µg/L | 10.0 | 14.5 | 106 | 80-120 | | | |
| **Matrix Spike Dup (1708947-MSD1)** | | **Source: 17K0912-15** | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 24.2 | 1.0 | µg/L | 10.0 | 14.5 | 98 | 80-120 | 3 | 20 | |
| **Batch 1708948 - General Prep** | | | | | | | | | | |
| **Blank (1708948-BLK1)** | | | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | | | | | | | |
| **LCS (1708948-BS1)** | | | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 9.51 | 1.0 | µg/L | 10.0 | | 95 | 80-120 | | | |
| **LCS Dup (1708948-BSD1)** | | | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 9.75 | 1.0 | µg/L | 10.0 | | 97 | 80-120 | 2 | 20 | |
| **Matrix Spike (1708948-MS1)** | | **Source: 17K0912-20** | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 13.3 | 1.0 | µg/L | 10.0 | 1.84 | 115 | 80-120 | | | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:32

| | |
|---|---|
| Geocon Consultants | Project:   Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number:  [none]    **CLS Work Order #: 17K0912** |
| Rancho Cordova, CA 95742 | Project Manager:  Rebecca Silva    COC #: |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1708948 - General Prep** | | | | | | | | | | |
| **Matrix Spike Dup (1708948-MSD1)** | | **Source: 17K0912-20** | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 13.7 | 1.0 | µg/L | 10.0 | 1.84 | 118 | 80-120 | 3 | 20 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:32

| | |
|---|---|
| Geocon Consultants | Project:   Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number:  [none]     **CLS Work Order #: 17K0912** |
| Rancho Cordova, CA 95742 | Project Manager:  Rebecca Silva     COC #: |

## Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1708915 - EPA 200 Series** | | | | | | | | | | |
| **Blank (1708915-BLK1)** | | | | Prepared & Analyzed: 11/20/17 | | | | | | |
| Arsenic | ND | 2.0 | µg/L | | | | | | | |
| **LCS (1708915-BS1)** | | | | Prepared & Analyzed: 11/20/17 | | | | | | |
| Arsenic | 89.9 | 2.0 | µg/L | 100 | | 90 | 85-115 | | | |
| **Matrix Spike (1708915-MS1)** | | **Source: 17K0912-15** | | Prepared & Analyzed: 11/20/17 | | | | | | |
| Arsenic | 133 | 2.0 | µg/L | 100 | 1.98 | 131 | 70-130 | | | QM-7 |
| **Matrix Spike (1708915-MS2)** | | **Source: 17K0912-20** | | Prepared & Analyzed: 11/20/17 | | | | | | |
| Arsenic | 102 | 2.0 | µg/L | 100 | 2.81 | 99 | 70-130 | | | |
| **Matrix Spike Dup (1708915-MSD1)** | | **Source: 17K0912-15** | | Prepared & Analyzed: 11/20/17 | | | | | | |
| Arsenic | 125 | 2.0 | µg/L | 100 | 1.98 | 123 | 70-130 | 6 | 25 | |
| **Matrix Spike Dup (1708915-MSD2)** | | **Source: 17K0912-20** | | Prepared & Analyzed: 11/20/17 | | | | | | |
| Arsenic | 103 | 2.0 | µg/L | 100 | 2.81 | 100 | 70-130 | 0.7 | 25 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:32

| | | |
|---|---|---|
| Geocon Consultants | Project:   Wickes Forest Industries | |
| 3160 Gold Valley Dr. Suite #800 | Project Number:  [none] | **CLS Work Order #: 17K0912** |
| Rancho Cordova, CA 95742 | Project Manager:  Rebecca Silva | COC #: |

### Notes and Definitions

QM-7     The spike recovery was outside acceptance limits for the MS and/or MSD.  The batch was accepted based on acceptable LCS/LCSD recovery.

A-COM    Solid particles were observed to have settled at the bottom of the sample container.

DET      Analyte DETECTED

ND       Analyte NOT DETECTED at or above the reporting limit (or method detection limit when specified)

NR       Not Reported

dry      Sample results reported on a dry weight basis

RPD      Relative Percent Difference

# CALIFORNIA LABORATORY SERVICES

**3249 Fitzgerald Road Rancho Cordova, CA 95742**

November 29, 2017                                          **CLS Work Order #: 17K1000**
                                                           **COC #: 181950**

Rebecca Silva

Geocon Consultants

3160 Gold Valley Dr. Suite #800
Rancho Cordova, CA 95742

**Project Name: Former Wickes Forest Industries**

Enclosed are the results of analyses for samples received by the laboratory on 11/20/17 13:25.
Samples were analyzed pursuant to client request utilizing EPA or other ELAP approved
methodologies. I certify that the results are in compliance both technically and for completeness.

Analytical results are attached to this letter. Please call if we can provide additional assistance.

Sincerely,

James Liang, Ph.D.
Laboratory Director

CA SWRCB ELAP Accreditation/Registration number 1233

**CLS - Labs**

CHAIN OF CUSTODY

CLS ID No.: 17K/000

LOG № 181950

| REPORT TO: | | CLIENT JOB NUMBER | | ANALYSIS REQUESTED | GEOTRACKER: |
|---|---|---|---|---|---|

NAME AND ADDRESS  Geocon Consultants, Inc.
3160 Gold Valley Drive #800
Rancho Cordova, CA 95742

PROJECT MANAGER  R. Silva   PHONE: 916 852-9118

PROJECT NAME  Former Wickes Forest Industries

SAMPLED BY  M. Kinney / C. Dennis

JOB DESCRIPTION  Ground Water Sampling

SITE LOCATION  Elmira, CA

CLIENT JOB NUMBER  59850-03-14A

DESTINATION LABORATORY

☒ CLS (916) 638-7301
3249 FITZGERALD RD.
RANCHO CORDOVA, CA
95742

☐ OTHER

GEOTRACKER:
EDF REPORT  ☐ YES  ☐ NO
GLOBAL ID: _____
COMPOSITE:

FIELD CONDITIONS  All samples Field Filtered

| DATE | TIME | SAMPLE IDENTIFICATION | MATRIX | CONTAINER NO. | CONTAINER TYPE | V | | | | | | | | | | | TURN AROUND TIME | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ANALYSIS REQUESTED columns: Assiv (D) 8181, 200.8 (8) 02/01/2, Cr IV, Cr III

TURN AROUND TIME: 1 DAY, 2 DAY, 3 DAY, 5 DAY

| DATE | TIME | SAMPLE IDENTIFICATION | MATRIX | NO. | TYPE | Cr VI | Cr III / Assiv | | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/17 | 850 | E-22 | H₂O | 2 | Poly | X | X | | X (5 DAY) |
| | 900 | E-73 | | 2 | | X | X | | |
| | 915 | E-36 | | 2 | | X | X | | |
| | 930 | E-29 | | 1 | | X | | | |
| | 950 | E-17 | | 1 | | X | | | |
| | 1030 | E-34 | | 2 | | X | X | | MS/MSD |
| | 1015 | E-23 | | 2 | | X | X | | |
| | 1050 | E-4 | | 2 | | X | X | | |
| | 1105 | E-5 | | 2 | | X | X | | INVOICE TO: |
| | 1110 | E-28 | | 2 | | X | X | | |
| | 1125 | E-30A | | 2 | | X | X | | |
| | 1135 | E-6A | | 2 | | X | X | | P.O. # |
| | 1150 | E-6B | | 2 | | X | X | | QUOTE # |

SUSPECTED CONSTITUENTS

PRESERVATIVES: (1) HCL  (2) HNO₃  (3) = COLD  (4) = NaOH  (5) = H₂SO₄  (6) = Na₂S₂O₃  (7) =

| RELINQUISHED BY (SIGN) | PRINT NAME / COMPANY | DATE / TIME | RECEIVED BY (SIGN) | PRINT NAME / COMPANY |
|---|---|---|---|---|
| [signature] | C. Dennis / Geocon | 11/20/17 13:25 | | |

REC'D AT LAB BY  [signature]

DATE / TIME  11-20-17  1325  (0.3)

CONDITIONS / COMMENTS.

SHIPPED BY:  ☐ FED X  ☐ UPS  ☐ OTHER

AIR BILL #

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:39

| Geocon Consultants | | |
|---|---|---|
| 3160 Gold Valley Dr. Suite #800 | Project: Former Wickes Forest Industries | |
| Rancho Cordova, CA 95742 | Project Number: S9850-03-14A | **CLS Work Order #: 17K1000** |
| | Project Manager: Rebecca Silva | COC #: 181950 |

### Conventional Chemistry Parameters by APHA/EPA Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **E-22 (17K1000-01) Water   Sampled: 11/20/17 08:50   Received: 11/20/17 13:25** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **2.1** | 1.0 | µg/L | 1 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-73 (17K1000-02) Water   Sampled: 11/20/17 09:00   Received: 11/20/17 13:25** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **2.5** | 1.0 | µg/L | 1 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-36 (17K1000-03) Water   Sampled: 11/20/17 09:15   Received: 11/20/17 13:25** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-29 (17K1000-04) Water   Sampled: 11/20/17 09:30   Received: 11/20/17 13:25** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-17 (17K1000-05) Water   Sampled: 11/20/17 09:50   Received: 11/20/17 13:25** | | | | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | 1 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-34 (17K1000-06) Water   Sampled: 11/20/17 10:30   Received: 11/20/17 13:25** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **1.4** | 1.0 | µg/L | 1 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-23 (17K1000-07) Water   Sampled: 11/20/17 10:15   Received: 11/20/17 13:25** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **4.7** | 1.0 | µg/L | 1 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-4 (17K1000-08) Water   Sampled: 11/20/17 10:50   Received: 11/20/17 13:25** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **3.2** | 1.0 | µg/L | 1 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-5 (17K1000-09) Water   Sampled: 11/20/17 11:05   Received: 11/20/17 13:25** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **20** | 1.0 | µg/L | 1 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:39

| | |
|---|---|
| Geocon Consultants | Project:   Former Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number: S9850-03-14A   **CLS Work Order #: 17K1000** |
| Rancho Cordova, CA 95742 | Project Manager: Rebecca Silva   COC #: 181950 |

## Conventional Chemistry Parameters by APHA/EPA Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **E-28 (17K1000-10) Water   Sampled: 11/20/17 11:10   Received: 11/20/17 13:25** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **66** | 10 | µg/L | 10 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-30A (17K1000-11) Water   Sampled: 11/20/17 11:25   Received: 11/20/17 13:25** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **440** | 20 | µg/L | 20 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-6A (17K1000-12) Water   Sampled: 11/20/17 11:35   Received: 11/20/17 13:25** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **100** | 20 | µg/L | 20 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |
| **E-6B (17K1000-13) Water   Sampled: 11/20/17 11:50   Received: 11/20/17 13:25** | | | | | | | | | |
| **Hexavalent Chromium, Dissolved** | **880** | 50 | µg/L | 50 | 1709039 | 11/27/17 | 11/28/17 | EPA 218.6 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:39

| Geocon Consultants | Project: Former Wickes Forest Industries | |
|---|---|---|
| 3160 Gold Valley Dr. Suite #800 | Project Number: S9850-03-14A | **CLS Work Order #: 17K1000** |
| Rancho Cordova, CA 95742 | Project Manager: Rebecca Silva | COC #: 181950 |

### Metals (Dissolved) by EPA 200 Series Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **E-22 (17K1000-01) Water   Sampled: 11/20/17 08:50   Received: 11/20/17 13:25** | | | | | | | | | |
| **Arsenic** | **2.3** | 2.0 | µg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |
| **E-73 (17K1000-02) Water   Sampled: 11/20/17 09:00   Received: 11/20/17 13:25** | | | | | | | | | |
| **Arsenic** | **2.2** | 2.0 | µg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |
| **E-36 (17K1000-03) Water   Sampled: 11/20/17 09:15   Received: 11/20/17 13:25** | | | | | | | | | |
| Arsenic | ND | 2.0 | µg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |
| **E-34 (17K1000-06) Water   Sampled: 11/20/17 10:30   Received: 11/20/17 13:25** | | | | | | | | | |
| **Arsenic** | **4.2** | 2.0 | µg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |
| **E-23 (17K1000-07) Water   Sampled: 11/20/17 10:15   Received: 11/20/17 13:25** | | | | | | | | | |
| **Arsenic** | **2.6** | 2.0 | µg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |
| **E-4 (17K1000-08) Water   Sampled: 11/20/17 10:50   Received: 11/20/17 13:25** | | | | | | | | | |
| **Arsenic** | **2.9** | 2.0 | µg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |
| **E-5 (17K1000-09) Water   Sampled: 11/20/17 11:05   Received: 11/20/17 13:25** | | | | | | | | | |
| **Arsenic** | **2.3** | 2.0 | µg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |
| **E-28 (17K1000-10) Water   Sampled: 11/20/17 11:10   Received: 11/20/17 13:25** | | | | | | | | | |
| **Arsenic** | **52** | 2.0 | µg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |
| **E-30A (17K1000-11) Water   Sampled: 11/20/17 11:25   Received: 11/20/17 13:25** | | | | | | | | | |
| **Arsenic** | **5.1** | 2.0 | µg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:39

| | |
|---|---|
| Geocon Consultants | Project:   Former Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number: S9850-03-14A   **CLS Work Order #: 17K1000** |
| Rancho Cordova, CA 95742 | Project Manager: Rebecca Silva   COC #: 181950 |

## Metals (Dissolved) by EPA 200 Series Methods

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---------|--------|-----------------|-------|----------|-------|----------|----------|--------|-------|
| **E-6A (17K1000-12) Water   Sampled: 11/20/17 11:35   Received: 11/20/17 13:25** | | | | | | | | | |
| **Arsenic** | **14** | 2.0 | μg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |
| **E-6B (17K1000-13) Water   Sampled: 11/20/17 11:50   Received: 11/20/17 13:25** | | | | | | | | | |
| **Arsenic** | **3.1** | 2.0 | μg/L | 1 | 1708972 | 11/21/17 | 11/22/17 | EPA 200.8 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:39

| | |
|---|---|
| Geocon Consultants | Project:    Former Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number: S9850-03-14A          **CLS Work Order #: 17K1000** |
| Rancho Cordova, CA 95742 | Project Manager: Rebecca Silva          COC #: 181950 |

## Conventional Chemistry Parameters by APHA/EPA Methods - Quality Control

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1709039 - General Prep** | | | | | | | | | | |
| **Blank (1709039-BLK1)** | | | | Prepared: 11/27/17  Analyzed: 11/28/17 | | | | | | |
| Hexavalent Chromium, Dissolved | ND | 1.0 | µg/L | | | | | | | |
| **LCS (1709039-BS1)** | | | | Prepared: 11/27/17  Analyzed: 11/28/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 10.0 | 1.0 | µg/L | 10.0 | | 100 | 80-120 | | | |
| **LCS Dup (1709039-BSD1)** | | | | Prepared: 11/27/17  Analyzed: 11/28/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 10.7 | 1.0 | µg/L | 10.0 | | 107 | 80-120 | 7 | 20 | |
| **Matrix Spike (1709039-MS1)** | **Source: 17K1000-06** | | | Prepared: 11/27/17  Analyzed: 11/28/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 11.9 | 1.0 | µg/L | 10.0 | 1.42 | 105 | 80-120 | | | |
| **Matrix Spike Dup (1709039-MSD1)** | **Source: 17K1000-06** | | | Prepared: 11/27/17  Analyzed: 11/28/17 | | | | | | |
| Hexavalent Chromium, Dissolved | 12.0 | 1.0 | µg/L | 10.0 | 1.42 | 106 | 80-120 | 0.4 | 20 | |

# CALIFORNIA LABORATORY SERVICES

11/29/17 12:39

| Geocon Consultants | Project: Former Wickes Forest Industries |
|---|---|
| 3160 Gold Valley Dr. Suite #800 | Project Number: S9850-03-14A     **CLS Work Order #: 17K1000** |
| Rancho Cordova, CA 95742 | Project Manager: Rebecca Silva     COC #: 181950 |

## Metals (Dissolved) by EPA 200 Series Methods - Quality Control

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 1708972 - EPA 200 Series** | | | | | | | | | | |
| **Blank (1708972-BLK1)** | | | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Arsenic | ND | 2.0 | µg/L | | | | | | | |
| **LCS (1708972-BS1)** | | | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Arsenic | 87.9 | 2.0 | µg/L | 100 | | 88 | 85-115 | | | |
| **Matrix Spike (1708972-MS1)** | | **Source: 17K1000-06** | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Arsenic | 112 | 2.0 | µg/L | 100 | 4.15 | 108 | 70-130 | | | |
| **Matrix Spike (1708972-MS2)** | | **Source: 17K1000-11** | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Arsenic | 120 | 2.0 | µg/L | 100 | 5.09 | 115 | 70-130 | | | |
| **Matrix Spike Dup (1708972-MSD1)** | | **Source: 17K1000-06** | | Prepared: 11/21/17  Analyzed: 11/22/17 | | | | | | |
| Arsenic | 115 | 2.0 | µg/L | 100 | 4.15 | 111 | 70-130 | 2 | 25 | |

# CALIFORNIA LABORATORY SERVICES

Page 8 of 8                                                                                                    11/29/17 12:39

| | | |
|---|---|---|
| Geocon Consultants | Project: | Former Wickes Forest Industries |
| 3160 Gold Valley Dr. Suite #800 | Project Number: S9850-03-14A | **CLS Work Order #: 17K1000** |
| Rancho Cordova, CA 95742 | Project Manager: Rebecca Silva | COC #: 181950 |

### Notes and Definitions

DET          Analyte DETECTED

ND           Analyte NOT DETECTED at or above the reporting limit (or method detection limit when specified)

NR           Not Reported

dry          Sample results reported on a dry weight basis

RPD          Relative Percent Difference

APPENDIX 

**APPENDIX C**
**DATA QUALITY ASSESSMENT REPORT**

SEMI-ANNUAL GROUNDWATER MONITORING REPORT – NOVEMBER 2017
WICKES FOREST INDUSTRIES
147 "A" STREET, ELMIRA, CALIFORNIA
CONTRACT NO. 14-T3962 A-1, WORK ORDER NO. 1-962-1.2-100164

## C.1    Data Quality Assessment

A total of 36 water samples (32 field samples and 4 field duplicate quality control [QC] samples) were collected on November 14, 16, and 20, 2017, at the Wickes Forest Industries site. The samples were submitted to California Laboratory Services, Inc. in Rancho Cordova, California, for analysis of dissolved hexavalent chromium by EPA Method 218.6 and dissolved arsenic by EPA Method 200.8 and analyzed in three sample delivery groups. Upon receipt of the analytical reports, the data was reviewed for completeness, compliance with the laboratory contract scope of work and the *Sampling and Analysis Plan* (Geocon, 2015).

The field QC sample consisted of four field duplicate sample pairs. The laboratory QC samples consisted of method blanks, laboratory control samples (LCSs), matrix spikes (MS), and MS duplicates (MSDs). Upon receipt of the analytical reports, the data were reviewed for completeness and compliance with the laboratory control limits.

### C.1.1   Laboratory Quality Control Results

This project requires the following laboratory QC analyses at a minimum for EPA Methods 200.8 and 218.6 analyses: one for every 20 samples (5 percent). Tables C1 and C2 summarize the frequency and results of the laboratory QC and the impact of QC outliers on project data.

**TABLE C1: Summary of Laboratory Quality Control Samples (EPA Method 218.6)**

| Number of QC Samples | Total Number of Primary Samples | Frequency Performed by Lab | Frequency Requirement | Summary of Data Quality Issues | Impact on Project Samples |
|---|---|---|---|---|---|
| Method Blanks | | | | | |
| 4 | 32 | 13% | 5% | None | None |
| Laboratory Control Samples/Laboratory Control Samples Duplicates | | | | | |
| 4 | 32 | 13% | 5% | None | None |
| Matrix Spike/Matrix Spike Duplicates | | | | | |
| 4 | 32 | 13% | 5% | Spike recovery was outside acceptance limits | None. The batch was accepted based on acceptable LCS recovery |

**TABLE C2: Summary of Laboratory Quality Control Samples (EPA Method 200.8)**

| Number of QC Samples | Total Number of Primary Samples | Frequency Performed by Lab | Frequency Requirement | Summary of Data Quality Issues | Impact on Project Samples |
|---|---|---|---|---|---|
| Method Blank | | | | | |
| 3 | 23 | 13% | 5% | None | None |
| Laboratory Control Samples/Laboratory Control Samples Duplicates | | | | | |
| 3 | 23 | 13% | 5% | None | None |
| Matrix Spike/Matrix Spike Duplicates | | | | | |
| 3 | 23 | 13% | 5% | None | None |

## C.1.2   Field Quality Control Results

Four field duplicate sample pairs were analyzed for dissolved hexavalent chromium and three field duplicate pairs were analyzed for dissolved arsenic. With the exception of the dissolved hexavalent chromium concentration reported for duplicate sample E-72, field duplicate results indicated acceptable precision. Table C3 summarizes the frequency and results of these field QC samples. Table C4 shows a comparison of the field duplicate results.

**TABLE C3: Summary of Field Quality Control Samples**

| Number of Field QC Samples Collected | Total Number of Primary Samples | Frequency of QC Samples Collected | Frequency Requirement | Summary of Data Quality Issues | Impact on Samples |
|---|---|---|---|---|---|
| EPA Method 218.6 | | | | | |
| 4 | 32 | 13% | 10% | None | None |
| EPA Method 200.8 | | | | | |
| 3 | 23 | 13% | 10% | None | None |

**TABLE C4: Summary of Field Duplicate Results**

| Sample ID: Primary/Duplicate | Date Collected | Analyte | Primary Result (µg/l) | Duplicate Result (µg/l) | Relative Percent Difference |
|---|---|---|---|---|---|
| E-22 / E-73 | 11/20/2017 | Cr(VI) | 2.1 | 2.5 | 17 |
| | | Arsenic | 2.3 | 2.2 | 4 |
| E-31 / E-72 | 11/16//2017 | Cr(VI) | <1.0 | <1.0 | 0 |
| | | Arsenic | 2.3 | <2.0 | 78 |
| E-62 / E-71 | 11/16/2017 | Cr(VI) | <1.0 | <1.0 | 0 |
| | | Arsenic | 3.8 | 3.9 | 3 |
| E-49 / E-70 | 11/16/2017 | Cr(VI) | 6.4 | 5.4 | 17 |

## C.2    Summary of Data Quality

The data are 98 percent complete and meet the completeness objective of 95 percent.

APPENDIX 













E-30/E-30A Dissolved Hexavalent Chromium







